**Fill in this information to identify the case:**

Debtor name   **W Resources, LLC.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF LOUISIANA

Case number (if known) **18-10798**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**   Income

**1. Gross revenue from business** (See attached Exhibit 1)

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **Unknown** |
| **For prior year:** From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **Unknown** |
| **For year before that:** From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **Unknown** |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1. (See attached Exhibit 1)

☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2018** to **Filing Date** | | **Unknown** |
| **For prior year:** From **1/01/2017** to **12/31/2017** | | **Unknown** |
| **For year before that:** From **1/01/2016** to **12/31/2016** | | **Unknown** |

**Part 2:**

| Debtor | W Resources, LLC. | Case number (if known) | 18-10798 |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1. **See attached Exhibit 2** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other_ |
| 3.2. **Callais Capital Management, LLC<br>c/o David Waguespack & Peter Segrist<br>1100 Poydras Street, Suite 3100<br>New Orleans, LA 70163** | **4/30/2018<br>recordation<br>of judgment** | **$4,800,000.00** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other_ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached Exhibit 3** | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

Debtor    __W Resources, LLC._____    Case number (if known)  __18-10798_____

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and<br>address | Status of case |
|---|---|---|---|---|
| 7.1. | Investar Bank, As<br>Successor-in-Interest to The<br>Highlands Bank v.<br>W Resources, LLC<br>670286 | Foreclosure | 19th Judicial District Court<br>Clerk<br>300 North Blvd.<br>Baton Rouge, LA 70801 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Callais Capital Management,<br>LLC v.<br>W Resources, LLC, Michael<br>Worley, and Kathy Cress<br>Worley<br>664142 | Civil | 19th Judicial District Court<br>Clerk<br>300 North Blvd.<br>Baton Rouge, LA 70802 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | Whitney Bank v. W<br>Resources, LLC<br>3:18-cv-00565 | Foreclosure | United States District Court<br>Middle District of Louisiana<br>777 Florida St., Suite 139<br>Baton Rouge, LA 70801 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | First Interstate Bank v.<br>W Resources, LLC, a<br>Louisiana LLC; Kathy Ann<br>Cress fka Kathy Ann Cress<br>Worley, an individual; and<br>United Mississippi Bank, a<br>Mississippi Corporation.<br>9:18-cv-00094 | Foreclosure | United States District Court<br>District of Montana -<br>Missoula Division<br>201 E. Broadway<br>Missoula, MT 59802 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a
receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of
the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **See attached Exhibit 4** | | | |
| **Recipients relationship to debtor** | | | |

| Part 5: | |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

| Debtor | W Resources, LLC. | Case number *(if known)* | 18-10798 |

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Stewart Robbins & Brown, LLC<br>301 Main Street, Suite 1640<br>Post Office Box 2348<br>Baton Rouge, LA 70821 | Retainers | 2/5/2018<br>$10,000.00<br>4/12/2018<br>$5,000.00<br>5/24/2018<br>$15,000.00 | $30,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | W Resources, LLC. | Case number *(if known)* | 18-10798 |

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **See attached Exhibit 5** | | | |
| | Relationship to debtor | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **Post Office Box 249 Hammond, LA 70404** | |
| 14.2. | **5514 Moss Side Lane Baton Rouge, LA 70808** | |

---

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,

---

Debtor    W Resources, LLC.                                 Case number *(if known)*   18-10798

cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | JP Morgan Chase<br>Post Office Box 6076<br>Newark, DE 19714 | XXXX-2886 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other_ | June 2017 | Unknown |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Baton Rouge Hangar | Michael A. Worley | Boxes of documents related to W Resources | ☐ No<br>■ Yes |

**Part 11:**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Michael A. Worley<br>c/o Dwayne Murray, Chapter 11 Trustee<br>301 Main Street, Suite 810<br>Baton Rouge, LA 70801 | At the Rue Concord and hangar properties | Antiques, fixtures and furniture at Rue Concord and books and records of MAW at hangar. | Unknown |

**Part 12:**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | W Resources, LLC. | Case number *(if known)* | 18-10798 |
|---|---|---|---|

Report all notices, releases, and proceedings known, regardless of when they occurred.

22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  Has the debtor notified any governmental unit of any release of hazardous material?

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25.  Other businesses in which the debtor has or has had an interest
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed | |
|---|---|---|---|---|
| 25.1. | Delta Duck Farms, LLC<br>c/o Dwayne Murray<br>301 Main Street; Suite 810<br>Baton Rouge, LA 70801 | Duck Hunting Lodge and Operations | EIN:<br>From-To | 2009 - current |
| 25.2. | Remendium Labs, LLC<br>340 East Parker Blvd<br>Baton Rouge, LA 70803 | medical sales | EIN: 30-0292363<br>From-To | 2012 - current |
| 25.3. | KGW Equipment Leasing, LLC<br>c/o Dwayne Murray. Chapter 11 Trustee<br>301 Main Street, Suite 810<br>Baton Rouge, LA 70801 | Formerly owned a plane. | EIN:<br>From-To | 2008 - current |
| 25.4. | Pine Valley, LLC<br>c/o Roger Hebert<br>8017 Jefferson Hwy Suite C-4<br>Baton Rouge, LA 70809 | Real Estate holding | EIN: 46-1112290<br>From-To | 2006 - current |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **W Resources, LLC.**                                         Case number *(if known)*  **18-10798**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.5. **Dos Gris Exploration, LLC**<br>**c/o Dwayne Murray, Chapter**<br>**11 Trustee**<br>**301 Main Street, Suite 810**<br>**Baton Rouge, LA 70801** | **Oil & Gas Exploration** | **EIN:**    **20-44445428**<br><br>**From-To**    **unknown** |
| 25.6. **Wave Exploration Group,**<br>**LLC**<br>**c/o Dwayne Murray, Chapter**<br>**11 Trustee**<br>**301 Main Street, Suite 810**<br>**Baton Rouge, LA 70801** | **Oil & Gas Exploration** | **EIN:**    **30-0292363**<br><br>**From-To**    **unknown** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Hannis T Bourgeois, LLP**<br>**2322 Tremont Dr.**<br>**Baton Rouge, LA 70809** | **through June 2018** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1. **Hannis T Bourgeois, LLP**<br>**2322 Tremont Dr.**<br>**Baton Rouge, LA 70809** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Unknown** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the<br>inventory | Date of inventory | The dollar amount and basis (cost, market,<br>or other basis) of each inventory |
|---|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **W Resources, LLC.**                                                    Case number *(if known)*    **18-10798**

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Dwayne M. Murray | 301 Main Street Suite 810 Baton Rouge, LA 70801 | Sole Member and Manager | 100 |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Michael A. Worley | c/o Arthur A. Vingiello Steffes, Vingiello & McKenzie, L.L.C. 13702 Coursey Blvd., Bldg. 3 Baton Rouge, LA 70817 | Sole Member and Manager | until July, 2018 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached Exhibit 6** | | | |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Debtor   **W Resources, LLC.**                                    Case number *(if known)*   **18-10798**

---

**Part 14:**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __August 29, 2018__

**/s/ Dwayne M. Murray, Chapter 11 Trustee**          **Dwayne M. Murray, Chapter 11 Trustee for**
**for Michael Worley**                               **Michael Worley**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   __Manager__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ Yes – Exhibit 1-6

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

ADDENDUM AND DISCLAIMER TO STATEMENT OF FINANCIAL AFFAIRS

Prior to the filing of the petition, the Debtor, W Resources, LLC (the "**Debtor**") was a single member limited liability company whose sole owner and manager was Michael Allen Worley ("**Worley**").  Worley filed a chapter 11 bankruptcy case in the United States Bankruptcy Court for the Middle District of Louisiana on January 8, 2018.  *In re Worley*, No. 18-10017, USBC, MDLA (the "**Worley Case**").  On June 29, 2018, the Bankruptcy Court entered an Order within the Worley Case directing the appointment of a Chapter 11 trustee.  *See*, Worley Case, P-166.  On July 10, 2018 the Bankruptcy Court confirmed the appointment of Dwayne M. Murray (the "**Trustee**") as Chapter 11 trustee within the Worley Case.  *Id*. at P-178.

After his appointment within the Worley Case, the Trustee removed Worley as the member and manager of the Debtor and substituted himself, in his capacity as the Worley Case Trustee as the member and manager.  Thereafter, the Trustee authorized the filing of the instant bankruptcy case by the Debtor.

Since the filing the Trustee has sought to collect and review records of the Debtor and obtain information regarding creditors and assets of the estate from Worley.  The Trustee has provided the information contained in these schedules to the best of his knowledge and belief, but specifically points out that his knowledge of the assets and affairs of the Debtor derive from his investigation of the records of the Debtor and from information provided by the Debtor's former principal, Worley.  The information contained herein may not be accurate and may not be complete.  The Trustee, his accountants and counsel for the Debtor are continuing to investigate the Debtor's affairs and reserve the right to amend this statement of financial affairs as new information is gleaned from such investigation.  The Trustee cautions creditors that values, assets, amounts of claims, or other information contained herein is subject to change and revision as information is developed.

The Trustee further notes that within the Worley Case, Worley agreed to sign the schedules and statements of financial affairs and assist the Trustee with preparation of same.  *See*, Worley Case, P-156, p. 3, ¶ 9.  The Trustee believes this agreement, upon which the appointment of the Trustee was premised should relieve the Trustee of any duty to sign and attest to schedules prepared in this case.  The Trustee signs the statement filed herewith solely on the basis that he is the representative of the Debtor and by signing does not intend to convey that he is attesting to the completeness or accuracy of any information and does not thereby waive or relinquish any duty on the part of Worley to sign and attest to the schedules or statements of financial affairs of the Debtor.

**EXHIBIT 1**
**DOCUMENTATION OF REVENUE**
**AND OTHER RECEIPTS FOR 2016-18**

1. The Debtor and its professionals are investigating deposits and other credits made by the Debtor during 2016, 2017 and prior to filing in 2018. The Debtor will supplement this response once this investigation is complete.

2. The following deposit information has been compiled by the Debtor's accountants from the Debtor's bank records, produced by various banks pursuant to subpoenas, reviewed by the Debtor and its legal counsel, and appear to be responsive to this question in the statement of financial affairs.

3. It should be understood that the Debtor was a disregarded entity for tax purposes since 2016 and has, therefore, not filed its own tax returns since that time, making it difficult for the Debtor's accountants to determine which deposits constitute "revenue."

| W Resources, LLC | | | | |
|---|---|---|---|---|
| **Category of Deposits by Year** | | | | |
| | | | | |
| | | | | |
| **Sum of Amount** | Column Label | | | |
| **Category** | **2016** | **2017** | **2018** | **Grand Total** |
| Auction | $ 1,450,000.00 | $ 400,000.00 | $ 77,559.50 | $ 1,927,559.50 |
| Hanger Rental | 2,600.00 | | | 2,600.00 |
| Loan | | | 280,000.00 | 280,000.00 |
| Refund | 1,300.06 | 526,085.73 | 136,109.53 | 663,495.32 |
| Related Party | 2,749,399.93 | 1,694,618.71 | 537,804.05 | 4,981,822.69 |
| Revenue * | 140,621.63 | 87,170.83 | 1,503,305.20 | 1,731,097.66 |
| Sale of LSU Tickets | | 77,680.00 | 27,200.00 | 104,880.00 |
| Unknown | 20,300.00 | 133,736.02 | 242,100.00 | 396,136.02 |
| **Grand Total** | $ 4,364,221.62 | $ 2,919,291.29 | $ 2,804,078.28 | $ 10,087,591.19 |
| | | | | |
| | | | | |
| * This schedule was compiled by the Debtor's accountants from their review of the 2016 - 18 bank records. The allocations between revenue and other sources is a preliminary allocation and the Debtor and its professionals reserve the right to make further analysis and refinements thereto. | | | | |

**EXHIBIT 2**
**90 DAY TRANSFERS**

4.   The Debtor and its professionals are investigating numerous transfers of property by Debtor during the 90 days pre-petition.  The Debtor will supplement this response once this investigation is complete.

5.   The following monetary transfers have been compiled by the Debtor's accountants from the Debtor's bank records, produced by various banks pursuant to subpoenas, reviewed by the Debtor and its legal counsel, and appear to be responsive to this question in the statement of financial affairs (see following page).

| Classification | 90 Days | |
|---|---|---|

| Transferee | Date | Notes/Memo/Description | Sum of Amount |
|---|---|---|---|
| **Alexandria M DeLee** | 5/7/2018 | Payments to former employee | 1,091.60 |
| | 5/21/2018 | Payments to former employee | 1,385.82 |
| | 6/4/2018 | Payments to former employee | 1,091.59 |
| | 6/18/2018 | Payments to former employee | 1,091.60 |
| | 7/2/2018 | Payments to former employee | 1,573.78 |
| **Alexandria M DeLee Total** | | | **6,234.39** |
| **Amex** | 5/16/2018 | The Debtor is investigating the owner and use of this card | 10,205.44 |
| | 6/1/2018 | The Debtor is investigating the owner and use of this card | 20,000.00 |
| | 6/14/2018 | The Debtor is investigating the owner and use of this card | 20,000.00 |
| | 7/6/2018 | The Debtor is investigating the owner and use of this card | 5,000.00 |
| | 7/19/2018 | The Debtor is investigating the owner and use of this card | 28,507.83 |
| **Amex Total** | | | **83,713.27** |
| **Arkansas Dept of Finance** | 5/10/2018 | Credit or Debtor's subsidiary Delta Duck Farms, LLC | 1,567.48 |
| | 6/6/2018 | Credit or Debtor's subsidiary Delta Duck Farms, LLC | 9,444.86 |
| **Arkansas Dept of Finance Total** | | | **11,012.34** |
| **AT&T** | 4/24/2018 | Wireless Service for Michael A. Worley | 1,109.76 |
| | 5/24/2018 | Wireless Service for Michael A. Worley | 1,108.21 |
| | 6/20/2018 | Wireless Service for Michael A. Worley | 1,062.21 |
| **AT&T Total** | | | **3,280.18** |
| **Bancorp South Insurance** | 5/1/2018 | Insurance for W Resources, Delta Duck Farms, LLC and Michael A. Worley | 1,938.25 |
| | 7/9/2018 | Insurance for W Resources, Delta Duck Farms, LLC and Michael A. Worley | 1,938.25 |
| **Bancorp South Insurance Total** | | | **3,876.50** |
| **Baton Rouge Metro Airport** | 5/2/2018 | Lease payments for hangar in EBR Parish | 431.28 |
| | 5/4/2018 | Lease payments for hangar in EBR Parish | 431.28 |
| | 5/31/2018 | Lease payments for hangar in EBR Parish | 431.28 |
| | 7/9/2018 | Lease payments for hangar in EBR Parish | 431.28 |
| **Baton Rouge Metro Airport Total** | | | **1,725.12** |
| **Baton Rouge Water Co.** | 5/1/2018 | Water bill for Debtor and Michael A Worley | 140.87 |
| | 5/29/2018 | Water bill for Debtor and Michael A Worley | 138.75 |
| | 5/30/2018 | Water bill for Debtor and Michael A Worley | 110.87 |
| | 6/28/2018 | Water bill for Debtor and Michael A Worley | 73.61 |
| | 7/6/2018 | Water bill for Debtor and Michael A Worley | 105.35 |
| **Baton Rouge Water Co. Total** | | | **569.45** |
| **Bowie Outfitters** | 4/30/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 10,000.00 |
| | 5/8/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 8,000.00 |
| | 5/15/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 15,000.00 |
| | 5/16/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 15,000.00 |
| | 5/22/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 10,000.00 |
| | 5/23/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 15,000.00 |
| | 5/24/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 12,000.00 |
| | 5/29/2018 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | 30,000.00 |

| | | | |
|---|---|---|---|
| **Bowie Outfitters Total** | | | **115,000.00** |
| Cash | 6/29/2018 | (blank) | 1,000.00 |
| **Cash Total** | | | **1,000.00** |
| Checking Withdrawal | 5/25/2018 | The nature and use of this checking withdrawals are being investigated by Debtor | 120,000.00 |
| **Checking Withdrawal Total** | | | **120,000.00** |
| | | | |
| Corporate Jet, Inc. | 6/18/2018 | Payments related to KGW Equipment Leasing LLC which formerly owned an airplane that has been sold Security services | 2,659.22 |
| **Corporate Jet, Inc. Total** | | | **2,659.22** |
| Custom Security | 5/1/2018 | (blank) | 1,712.00 |
| | 5/16/2018 | (blank) | 14.83 |
| | 6/18/2018 | (blank) | 272.04 |
| | 6/20/2018 | (blank) | 313.99 |
| | 7/18/2018 | (blank) | 31.95 |
| **Custom Security Total** | | | **2,344.81** |
| Daniel Duke | 5/7/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1,744.38 |
| | 5/21/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1,744.39 |
| | 6/4/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2,312.70 |
| | 6/18/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1,744.38 |
| | 7/2/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2,312.71 |
| | 7/16/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1,744.37 |
| **Daniel Duke Total** | | | **11,602.93** |
| David Broussard | 5/4/2018 | (blank) | 263.00 |
| **David Broussard Total** | | | **263.00** |
| Edward Guidry | 4/24/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,723.26 |
| | 5/8/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 2,323.83 |
| | 5/23/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,723.24 |
| | 6/6/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 2,306.76 |
| | 6/20/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,648.47 |
| | 7/3/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 2,408.43 |
| | 7/18/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,723.26 |
| **Edward Guidry Total** | | | **13,857.25** |
| Entergy | 5/21/2018 | Utility Service for Debtor and Michael A. Worley | 569.55 |
| | 6/18/2018 | Utility Service for Debtor and Michael A. Worley | 927.12 |
| | 7/17/2018 | Utility Service for Debtor and Michael A. Worley | 1,100.99 |
| **Entergy Total** | | | **2,597.66** |
| First Insurance | 6/22/2018 | Insurance for W Resources and Delta Duck Farms, LLC | 5,452.06 |
| **First Insurance Total** | | | **5,452.06** |
| Flint Creek Water Users Assn | 4/25/2018 | Payment for Montana water rights | 14,528.97 |
| **Flint Creek Water Users Assn Total** | | | **14,528.97** |
| Fred Laborde | 5/10/2018 | (blank) | 2,645.00 |
| **Fred Laborde Total** | | | **2,645.00** |
| Gene Ohmstede | 5/11/2018 | Payments related to Debtor's purchase agreement on Rue Concord property | 9,800.00 |

| | | | |
|---|---|---|---|
| Gene Ohmstede | 5/31/2018 | Payments related to Debtor's purchase agreement on Rue Concord property | 6,000.00 |
| | 6/29/2018 | Payments related to Debtor's purchase agreement on Rue Concord property | 6,000.00 |
| **Gene Ohmstede Total** | | | **21,800.00** |
| Genko Management | 5/2/2018 | Repayment of Debtor's note to Genko Management dba Fourrier Construction | 10,000.00 |
| **Genko Management Total** | | | **10,000.00** |
| Harvey's Ace Hardware | 7/10/2018 | Hardware Store purchase | 848.08 |
| **Harvey's Ace Hardware Total** | | | **848.08** |
| Holt Blackwood | 4/24/2018 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2,094.90 |
| | 5/7/2018 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3,879.90 |
| | 5/21/2018 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2,594.90 |
| | 6/4/2018 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2,794.89 |
| | 6/18/2018 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2,844.37 |
| | 7/2/2018 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2,094.90 |
| | 7/16/2018 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3,624.89 |
| **Holt Blackwood Total** | | | **19,928.75** |
| Hurthesfem Every | 5/1/2018 | Unknown recipient | 760.10 |
| **Hurthesfem Every Total** | | | **760.10** |
| IRS | 5/8/2018 | Tax ID #: 86-1122408 Debtor's employment taxes | 300.97 |
| | 5/29/2018 | Tax ID #: 86-1122408 Debtor's employment taxes | 303.89 |
| | 5/30/2018 | Tax ID #: 86-1122408 Debtor's employment taxes | 24,645.46 |
| **IRS Total** | | | **25,250.32** |
| James Major | 4/24/2018 | Unknown recipient | 375.00 |
| **James Major Total** | | | **375.00** |
| Lanard's Auto | 5/17/2018 | Automobile repairs for Michael A. Worley | 1,589.56 |
| | 7/9/2018 | Automobile repairs for Michael A. Worley | 821.71 |
| **Lanard's Auto Total** | | | **2,411.27** |
| Lee County Water Assn | 5/16/2018 | Payment associated with Delta Duck Farms, LLC water use. | 83.66 |
| | 6/19/2018 | Payment associated with Delta Duck Farms, LLC water use. | 86.19 |
| | 7/18/2018 | Payment associated with Delta Duck Farms, LLC water use. | 97.23 |
| **Lee County Water Assn Total** | | | **267.08** |
| Louisiana Dept of Revenue | 5/10/2018 | Tax payment | 2,067.00 |
| **Louisiana Dept of Revenue Total** | | | **2,067.00** |
| Louisiana Workforce Commission | 5/10/2018 | Employment related taxes | 80.08 |
| **Louisiana Workforce Commission Total** | | | **80.08** |
| Michael Lewis | 4/27/2018 | Former employee of Debtor | 2,804.37 |
| | 5/23/2018 | Former employee of Debtor | 2,804.37 |
| | 6/6/2018 | Former employee of Debtor | 2,804.37 |
| | 6/19/2018 | Former employee of Debtor | 2,804.37 |
| **Michael Lewis Total** | | | **11,217.48** |

| | | | |
|---|---|---|---|
| **Michael Worley** | 5/2/2018 | Former manager and sole member | 4,000.00 |
| | 5/9/2018 | Former manager and sole member | 500.00 |
| | 5/15/2018 | Former manager and sole member | 1,500.00 |
| | 5/16/2018 | Former manager and sole member | 1,000.00 |
| | 5/31/2018 | Former manager and sole member | 2,000.00 |
| | 6/21/2018 | Former manager and sole member | 5,000.00 |
| | 7/3/2018 | Former manager and sole member | 2,000.00 |
| | 7/17/2018 | Former manager and sole member | 2,000.00 |
| **Michael Worley Total** | | | **18,000.00** |
| Northwestern Energy | 5/30/2018 | payment of MT utilities | 1,191.46 |
| **Northwestern Energy Total** | | | **1,191.46** |
| Pro Power, LLC | 6/19/2018 | Equipment repair | 610.25 |
| **Pro Power, LLC Total** | | | **610.25** |
| **Rodney Ravencraft** | 4/24/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,882.54 |
| | 5/8/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,833.42 |
| | 5/22/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,726.87 |
| | 6/5/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,726.88 |
| | 6/19/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,786.87 |
| | 7/3/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,726.87 |
| | 7/17/2018 | Former employee of W Resources that provided upkeep and maintenance for Debtor's Zachary Property | 1,726.88 |
| **Rodney Ravencraft Total** | | | **12,410.33** |
| Ronnie Marine Plumbing | 6/18/2018 | Inv #: 8178, 8092 | 713.00 |
| **Ronnie Marine Plumbing Total** | | | **713.00** |
| Roto-Rooter | 4/24/2018 | Acct #: 25101 | 200.00 |
| **Roto-Rooter Total** | | | **200.00** |
| Sanders Seed | 5/15/2018 | Farming supply store | 140.00 |
| | 6/18/2018 | Farming supply store | 160.00 |
| **Sanders Seed Total** | | | **300.00** |
| State Farm | 5/17/2018 | Insurance for Debtor on Montana property | 2,823.00 |
| **State Farm  Total** | | | **2,823.00** |
| **State of Arkansas - Dept of Workforce** | 5/8/2018 | payroll taxes associated with Debtor's employees working on Delta Duck Farms, LLC in AR | 100.00 |
| | 5/22/2018 | payroll taxes associated with Debtor's employees working on Delta Duck Farms, LLC in AR | 80.44 |
| **State of Arkansas - Dept of Workforce Total** | | | **180.44** |
| State of Montana Dept of Natural Res | 5/15/2018 | Payments associated with Montana property | 1,676.56 |
| **State of Montana Dept of Natural Resources Total** | | | **1,676.56** |
| Superior Lawn Service | 7/9/2018 | Lawn service of unknown nature | 171.25 |
| **Superior Lawn Service Total** | | | **171.25** |
| Technology Insurance Co/Technology | 5/8/2018 | Debtor is investigating these payments. | 53.00 |
| **Technology Insurance Co/Technology Assigned Risk Total** | | | **53.00** |
| Theriot's Heating & Air | 5/23/2018 | AC repair of unknown nature | 188.00 |
| **Theriot's Heating & Air Total** | | | **188.00** |
| **Tiger Athletic Foundation** | 5/17/2018 | Payments associated with Debtor's football and baseball suites at LSU | 25,000.00 |
| **Tiger Athletic Foundation Total** | | | **25,000.00** |
| **Transf to Trust** | 5/30/2018 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 4,000.00 |
| | 6/13/2018 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 1,300.00 |
| | 6/14/2018 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 25,000.00 |

| | | | |
|---|---|---|---|
| **Transf to Trust** | 6/29/2018 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 15,000.00 |
| **Transf to Trust Total** | | | **45,300.00** |
| **Tri-County Farmers Assn** | 5/15/2018 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 292.88 |
| | 7/6/2018 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 725.64 |
| **Tri-County Farmers Assn Total** | | | **1,018.52** |
| **Tri-Parish Co-op** | 5/16/2018 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 1,071.96 |
| **Tri-Parish Co-op Total** | | | **1,071.96** |
| **Vicki Harding, Granite County Treasur** | 6/4/2018 | Property taxes for Debtor's Montana property | 7,880.70 |
| **Vicki Harding, Granite County Treasurer Total** | | | **7,880.70** |
| **Woodruff Electric** | 5/1/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | 985.78 |
| | 6/1/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | 1,529.91 |
| | 7/6/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | 2,202.90 |
| **Woodruff Electric Total** | | | **4,718.59** |
| **Grand Total** | | | **620,874.37** |

**EXHIBIT 3**
**1 YEAR TRANSFERS TO OR**
**FOR THE BENEFIT OF AN INSIDER**

1.  The Debtor and its professionals are investigating numerous transfers of property by Debtor during the 1 year pre-petition that appear to have been made to, or for the benefit of, insiders.  The Debtor will supplement this response once this investigation is complete.

2.  The Debtor's accountants have compiled a list of parties (from tax returns) that are suspected to be insiders of the Debtor.

| | |
|---|---|
| Michael A. Worley | Dos Gris Exploration, LLC |
| Dunleith Plantation, LLC | Pine Valley, LLC |
| Bowie Outfitters LLC | Remendium Labs, LLC |
| KGW | Wave Exploration Group, LLC |
| Delta Duck Farms, LLC | Flying U Ranch |
| Seaport Capital Partners IV, LP | Worley Catastrophe Response, LLC |
| Aquiline Worley Parent, LLC | THE WORLEY COMPANIES |
| Bowies Tavern, LLC | 100 MAIN, LLC |
| 100 Main St., Natchez, MS (rental property) | TIMBER CREEK DEVELOPMENT, LLC |
| Robert C. Legrande (royalties) | WORLEY CATASTROPHE SERVICES LLC |
| GEP Haynesville, LLC (royalties) | WORLEY CLAIMS SERVICES, LLC |
| Encana Oil & Gas (royalties) | KGW EQUIPMENT LEASING, LLC |
| Delta Duck Farms (farm) | BTR DOC, LLC |
| One Twelve Main, LLC | CLAIMS LIQUIDATING, LLC |
| Ligatrap Spv, LLC | CLAIMS WORLEY SERVICES, LLC |

3.  The following monetary transfers have been compiled by the Debtor's accountants from the Debtor's bank records, produced by various banks pursuant to subpoenas, reviewed by the Debtor and its legal counsel, and appear to be responsive to this question in the statement of financial affairs (see following page).

| Classification | 1 Year | | |
|---|---|---|---|

| Transferee | Date | Notes/Memo/Description | Sum of Amount |
|---|---|---|---|
| **1st Source Bank** | 1/17/2018 | "NSF" on check copy | 52300.7 |
| | 1/22/2018 | Payments to lender on guarantee | 52300.7 |
| **1st Source Bank Total** | | | **104601.4** |
| | | Unknown lease, anticipated to be on behalf of subsidiary Delta | |
| **Allen Harvey** | 10/23/2017 | Duck Farms, LLC | 22500 |
| **Allen Harvey  Total** | | | **22500** |
| | | Unknown lease, anticipated to be on behalf of subsidiary Delta | |
| **Alvin Steppes** | 10/23/2017 | Duck Farms, LLC | 1500 |
| **Alvin Steppes Total** | | | **1500** |
| **Amex** | 1/10/2018 | The Debtor is investigating the owner and use of this card | 81784.29 |
| | 2/15/2018 | The Debtor is investigating the owner and use of this card | 23247.29 |
| | 4/16/2018 | The Debtor is investigating the owner and use of this card | 50184.99 |
| **Amex Total** | | | **155216.57** |
| **AT&T** | 8/18/2017 | Wireless Service for Michael A. Worley | 217.65 |
| | 8/21/2017 | Wireless Service for Michael A. Worley | 886.4 |
| | 9/19/2017 | Wireless Service for Michael A. Worley | 218.98 |
| | 9/21/2017 | Wireless Service for Michael A. Worley | 886.4 |
| | 10/20/2017 | Wireless Service for Michael A. Worley | 122.97 |
| | 10/23/2017 | Wireless Service for Michael A. Worley | 1106.92 |
| | 12/12/2017 | Wireless Service for Michael A. Worley | 2218.2 |
| | 1/2/2018 | Wireless Service for Michael A. Worley | 962.16 |
| | 1/16/2018 | Wireless Service for Michael A. Worley | 1120.75 |
| | 2/21/2018 | Wireless Service for Michael A. Worley | 1109.34 |
| | 3/18/2018 | Wireless Service for Michael A. Worley | 223.08 |
| | 3/19/2018 | Wireless Service for Michael A. Worley | 886.4 |
| **AT&T Total** | | | **9959.25** |
| | | Insurance for W Resources, Delta Duck Farms, LLC and Michael | |
| **Bancorp South Insurance** | 1/16/2018 | A. Worley | 4428 |
| | | Insurance for W Resources, Delta Duck Farms, LLC and Michael | |
| | 4/16/2018 | A. Worley | 1938.25 |
| **Bancorp South Insurance Total** | | | **6366.25** |
| **Baton Rouge Water Co.** | 11/21/2017 | Water bill for Debtor and Michael A Worley | 136.79 |
| | 1/26/2018 | Water bill for Debtor and Michael A Worley | 131.28 |
| | 2/27/2018 | Water bill for Debtor and Michael A Worley | 33.4 |
| | 4/3/2018 | Water bill for Debtor and Michael A Worley | 139.25 |
| **Baton Rouge Water Co. Total** | | | **440.72** |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| **Bowie Outfitters** | 1/10/2018 | A. Worley | 60000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 2/21/2018 | A. Worley | 200000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 3/14/2018 | A. Worley | 4000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 4/9/2018 | A. Worley | 10000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 4/10/2018 | A. Worley | 12000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 4/23/2018 | A. Worley | 15000 |
| **Bowie Outfitters Total** | | | **301000** |
| **Central Oil & Supply** | 3/16/2018 | (blank) | 1147.72 |
| **Central Oil & Supply Total** | | | **1147.72** |
| | | The nature and use of this checking withdrawals are being | |
| **Checking Withdrawal** | 8/24/2017 | investigated by Debtor | 5000 |

| | | | |
|---|---|---|---:|
| Checking Withdrawal | 10/2/2017 | The nature and use of this checking withdrawals are being investigated by Debtor | 81000 |
| | 11/29/2017 | The nature and use of this checking withdrawals are being investigated by Debtor | 821.17 |
| | 1/8/2018 | The nature and use of this checking withdrawals are being investigated by Debtor | 50000 |
| **Checking Withdrawal Total** | | | **136821.17** |
| **Chk Order Harland Clarke  Total** | | | **271.85** |
| City of Zachary | 3/1/2018 | (blank) | 3119.85 |
| **City of Zachary Total** | | | **3119.85** |
| Custom Security | 10/17/2017 | (blank) | 68.4 |
| | 2/21/2018 | (blank) | 32.95 |
| **Custom Security Total** | | | **101.35** |
| Dalton Motors | 12/27/2017 | (blank) | 644.95 |
| **Dalton Motors Total** | | | **644.95** |
| Daniel Duke | 8/3/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.78 |
| | 8/17/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 8/30/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.79 |
| | 9/11/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.77 |
| | 9/25/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 10/10/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 10/23/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.77 |
| | 11/8/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 11/21/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.78 |
| | 12/4/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 12/18/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 3621.33 |
| | 1/2/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2288.93 |
| | 1/16/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 1/29/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2312.7 |
| | 2/12/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1744.38 |
| | 2/27/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2332.57 |
| | 3/12/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1744.37 |
| | 3/26/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2332.56 |
| | 4/9/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1744.38 |
| | 4/23/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2312.7 |
| **Daniel Duke Total** | | | **42301.41** |
| Derrik Holden | 7/31/2017 | (blank) | 13744.22 |
| | 8/21/2017 | (blank) | 3519.93 |
| | 8/29/2017 | (blank) | 3160.89 |

| | | | | |
|---|---|---|---|---|
| **Derrik Holden Total** | | | | **20425.04** |
| **Direct TV** | 8/3/2017 | Cable service for unknown party or parties | | 182.96 |
| | 9/11/2017 | Cable service for unknown party or parties | | 182.96 |
| | 9/15/2017 | Cable service for unknown party or parties | | 311.25 |
| | 10/10/2017 | Cable service for unknown party or parties | | 182.96 |
| | 11/8/2017 | Cable service for unknown party or parties | | 182.96 |
| | 11/20/2017 | Cable service for unknown party or parties | | 85.39 |
| **Direct TV Total** | | | | **1128.48** |
| **DNRC TLMD** | 1/29/2018 | Maintenance Lease | | 25 |
| **DNRC TLMD Total** | | | | **25** |
| **Dunleith Plantation** | 1/10/2018 | Dunleith is a sister company owned by MAW | | 50000 |
| | 1/24/2018 | Dunleith is a sister company owned by MAW | | 29000 |
| | 1/30/2018 | Dunleith is a sister company owned by MAW | | 25000 |
| | 2/5/2018 | Dunleith is a sister company owned by MAW | | 15000 |
| **Dunleith Plantation Total** | | | | **119000** |
| **East Baton Rouge Parish Sheriff** | 1/4/2018 | Property taxes for Debtor or MAW (Ligon Rd Property) | | 39980.46 |
| **East Baton Rouge Parish Sheriff Total** | | | | **39980.46** |
| **East Feliciana Parish Sheriff's Office** | 12/26/2017 | Property taxes for Debtor | | 140.85 |
| **East Feliciana Parish Sheriff's Office Total** | | | | **140.85** |
| **Entergy** | 8/21/2017 | Utility Service for Debtor and Michael A. Worley | | 959.99 |
| | 9/12/2017 | Utility Service for Debtor and Michael A. Worley | | 897.51 |
| | 11/10/2017 | Utility Service for Debtor and Michael A. Worley | | 823.56 |
| | 1/11/2018 | Utility Service for Debtor and Michael A. Worley | | 1018.09 |
| | 2/20/2018 | Utility Service for Debtor and Michael A. Worley | | 1373.56 |
| | 3/15/2018 | Utility Service for Debtor and Michael A. Worley | | 851.99 |
| **Entergy Total** | | | | **5924.7** |
| **Farmers & Merchants Bank** | 11/24/2017 | Payment of mortgage on Delta Duck property | | 64147.32 |
| **Farmers & Merchants Bank Total** | | | | **64147.32** |
| **Fire Quest** | 3/19/2018 | | 50378 | 900 |
| **Fire Quest Total** | | | | **900** |
| **First Insurance** | 8/1/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 5379.31 |
| | 8/2/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 2630.35 |
| | 9/1/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 5379.31 |
| | 9/6/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 2630.35 |
| | 10/2/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 5379.31 |
| | 10/11/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 2630.35 |
| | 10/31/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 5379.31 |
| | 12/5/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 5379.31 |
| | 12/27/2017 | Insurance for W Resources and Delta Duck Farms, LLC | | 3027.9 |
| | 1/8/2018 | Insurance for W Resources and Delta Duck Farms, LLC | | 2617.39 |
| | 1/29/2018 | Insurance for W Resources and Delta Duck Farms, LLC | | 3027.9 |
| | 2/13/2018 | Insurance for W Resources and Delta Duck Farms, LLC | | 2617.39 |
| | 3/13/2018 | Insurance for W Resources and Delta Duck Farms, LLC | | 2617.39 |
| | 4/17/2018 | Insurance for W Resources and Delta Duck Farms, LLC | | 2617.39 |
| **First Insurance Total** | | | | **51312.96** |
| | | Repayment of Debtor's note to Genko Management dba | | |
| **Fourier Construction Co.** | 4/10/2018 | Fourrier Construction | | 50000 |
| **Fourier Construction Co. Total** | | | | **50000** |
| **General Inspectors, LLC** | 4/2/2018 | Inspection 11461 Rue Concord | | 805 |
| **General Inspectors, LLC Total** | | | | **805** |
| **Greenway Equipment** | 8/14/2017 | | 100003343 | 156.03 |
| | 9/27/2017 | | 100003343 | 141.08 |
| | 10/23/2017 | | 100003343 | 81.9 |
| | 11/17/2017 | | 100003343 | 729.04 |
| | 12/28/2017 | | 100003343 | 53.24 |
| **Greenway Equipment Total** | | | | **1161.29** |
| **Grif McKowen** | 1/10/2018 | Repayment of money loaned to Debtor and/or MAW | | 1000000 |
| **Grif McKowen Total** | | | | **1000000** |
| **Hannis T. Bourgeois** | 3/13/2018 | Payment for acccounting services for Debtor and MAW | | 500 |

| | | | |
|---|---|---|---|
| **Hannis T. Bourgeois Total** | | | **500** |
| Hardwick Well Supply | 11/15/2017 | (blank) | 3631.65 |
| **Hardwick Well Supply Total** | | | **3631.65** |
| Harvey Hene Repair | 3/23/2018 | (blank) | 857.7 |
| **Harvey Hene Repair Total** | | | **857.7** |
| Harvey's Ace Hardware | 8/16/2017 | Hardware Store purchase | 849.77 |
| | 9/19/2017 | Hardware Store purchase | 480.33 |
| | 10/26/2017 | Hardware Store purchase | 65.59 |
| | 11/21/2017 | Hardware Store purchase | 1140.77 |
| | 12/29/2017 | Hardware Store purchase | 3681.32 |
| | 1/17/2018 | Hardware Store purchase | 532.2 |
| | 3/14/2018 | Hardware Store purchase | 699.93 |
| | 3/20/2018 | Hardware Store purchase | 1148.86 |
| **Harvey's Ace Hardware Total** | | | **8598.77** |
| Holt Blackwood | 8/1/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3013.92 |
| | 8/14/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2013.92 |
| | 8/29/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3763.91 |
| | 9/12/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4263.91 |
| | 9/26/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2963.93 |
| | 10/10/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3863.91 |
| | 10/24/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4672.82 |
| | 11/8/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3263.93 |
| | 11/21/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4123.23 |
| | 12/5/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3155.99 |
| | 12/12/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5762.33 |
| | 12/19/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3875.53 |
| | 1/2/2018 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5774.61 |
| | 1/16/2018 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5443.15 |
| | 1/29/2018 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2094.91 |

| | | | |
|---|---|---|---|
| **Holt Blackwood** | **2/13/2018** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 7925.71 |
| | **3/1/2018** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4579.75 |
| | **3/12/2018** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2094.91 |
| | **3/26/2018** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2494.89 |
| | **4/9/2018** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2944.89 |
| **Holt Blackwood Total** | | | **78090.15** |
| **Honeywell** | **8/1/2017** | payments to creditor of Debtor's subsidiary KGW | 8313.45 |
| | **9/27/2017** | payments to creditor of Debtor's subsidiary KGW | 4093.57 |
| | **3/12/2018** | payments to creditor of Debtor's subsidiary KGW | 39668.92 |
| | **3/19/2018** | payments to creditor of Debtor's subsidiary KGW | 2589.28 |
| **Honeywell Total** | | | **54665.22** |
| **Hunter Flying Service** | **8/16/2017** | Inv. 07/20/17 8143 | 700 |
| **Hunter Flying Service Total** | | | **700** |
| **J. P. Morgan Equipment** | **1/17/2018** | (blank) | 15038.87 |
| **J. P. Morgan Equipment Total** | | | **15038.87** |
| **James Major** | **8/2/2017** | Unknown recipient | 375 |
| | **9/18/2017** | Unknown recipient | 750 |
| | **10/26/2017** | Unknown recipient | 525 |
| | **11/21/2017** | Unknown recipient | 375 |
| | **12/6/2017** | Unknown recipient | 375 |
| | **1/16/2018** | Unknown recipient | 375 |
| | **3/19/2018** | Unknown recipient | 750 |
| **James Major Total** | | | **3525** |
| **Jeanetta Brayboy Johnson** | **10/23/2017** | lease | 500 |
| **Jeanetta Brayboy Johnson  Total** | | | **500** |
| **Lanard's Auto** | **7/24/2017** | Automobile repairs for Michael A. Worley | 978.4 |
| | **9/20/2017** | Automobile repairs for Michael A. Worley | 1413.66 |
| | **10/24/2017** | Automobile repairs for Michael A. Worley | 498.48 |
| | **11/21/2017** | Automobile repairs for Michael A. Worley | 989.46 |
| | **1/17/2018** | Automobile repairs for Michael A. Worley | 4901.08 |
| | **2/16/2018** | Automobile repairs for Michael A. Worley | 1082.68 |
| | **3/13/2018** | Automobile repairs for Michael A. Worley | 1790.69 |
| **Lanard's Auto Total** | | | **11654.45** |
| **Lee County Water Assn** | **9/17/2017** | Payment associated with Delta Duck Farms, LLC water use. | 161.97 |
| | **9/22/2017** | Payment associated with Delta Duck Farms, LLC water use. | 237.06 |
| | **10/18/2017** | Payment associated with Delta Duck Farms, LLC water use. | 251.35 |
| | **11/20/2017** | Payment associated with Delta Duck Farms, LLC water use. | 289.68 |
| | **12/18/2017** | Payment associated with Delta Duck Farms, LLC water use. | 137.78 |
| | **1/18/2018** | Payment associated with Delta Duck Farms, LLC water use. | 129.04 |
| | **2/22/2018** | Payment associated with Delta Duck Farms, LLC water use. | 158.35 |
| | **3/14/2018** | Payment associated with Delta Duck Farms, LLC water use. | 131.38 |

| | | | | |
|---|---|---|---|---|
| Lee County Water Assn | 4/18/2018 | Payment associated with Delta Duck Farms, LLC water use. | | 93.98 |
| **Lee County Water Assn Total** | | | | **1590.59** |
| Legal Process | 11/3/2017 | (blank) | | 75 |
| **Legal Process Total** | | | | **75** |
| Marianna Greenhouse | 7/24/2017 | (blank) | | 98.49 |
| **Marianna Greenhouse Total** | | | | **98.49** |
| McCoy Plumbing | 9/19/2017 | | 964008 | 830 |
| **McCoy Plumbing Total** | | | | **830** |
| Michael Lewis | 7/28/2017 | Former employee of Debtor | | 3120.77 |
| | 8/2/2017 | Former employee of Debtor | | 3172.77 |
| | 8/25/2017 | Former employee of Debtor | | 2704.77 |
| | 9/8/2017 | Former employee of Debtor | | 2704.77 |
| | 9/12/2017 | Former employee of Debtor | | 5786.49 |
| | 9/26/2017 | Former employee of Debtor | | 3371.75 |
| | 10/11/2017 | Former employee of Debtor | | 2704.76 |
| | 10/31/2017 | Former employee of Debtor | | 2704.77 |
| | 11/15/2017 | Former employee of Debtor | | 2704.77 |
| | 11/16/2017 | Former employee of Debtor | | 2704.77 |
| | 11/29/2017 | Former employee of Debtor | | 5131.87 |
| | 12/18/2017 | Former employee of Debtor | | 1720.6 |
| | 1/5/2018 | Former employee of Debtor | | 2704.77 |
| | 1/17/2018 | Former employee of Debtor | | 2704.77 |
| | 1/30/2018 | Former employee of Debtor | | 5764.54 |
| | 2/14/2018 | Former employee of Debtor | | 2811.1 |
| | 2/27/2018 | Former employee of Debtor | | 2811.09 |
| | 3/13/2018 | Former employee of Debtor | | 2811.1 |
| | 4/4/2018 | Former employee of Debtor | | 2811.1 |
| | 4/16/2018 | Former employee of Debtor | | 2804.38 |
| **Michael Lewis Total** | | | | **63755.71** |
| Michael Worley | 2/9/2018 | Former manager and sole member | | 6000 |
| | 2/15/2018 | Former manager and sole member | | 2500 |
| | 3/8/2018 | Former manager and sole member | | 3000 |
| | 4/3/2018 | Former manager and sole member | | 2000 |
| | 4/5/2018 | Former manager and sole member | | 16500 |
| | 4/10/2018 | Former manager and sole member | | 5000 |
| | 4/12/2018 | Former manager and sole member | | 3000 |
| | 4/18/2018 | Former manager and sole member | | 3000 |
| **Michael Worley Total** | | | | **41000** |
| Mid South Bank | 1/12/2018 | payment to creditor of MAW | | 26010 |
| **Mid South Bank Total** | | | | **26010** |
| Mitchell Farm Trust | 11/10/2017 | Debtor is investigating this payment | | 8500 |
| **Mitchell Farm Trust Total** | | | | **8500** |
| | | | | |
| Monroe County Tax Collector | 10/18/2017 | payment of subsidiary Delta Duck Farm's LLC's property taxes | | 6610.75 |
| **Monroe County Tax Collector Total** | | | | **6610.75** |
| Northwestern Energy | 4/3/2018 | payment of MT utilities | | 1839.4 |
| **Northwestern Energy Total** | | | | **1839.4** |
| Ocie Lee Trice | 10/20/2017 | TRKE Lease | | 4000 |
| **Ocie Lee Trice Total** | | | | **4000** |
| Paul M. Jones | 9/27/2017 | piloting services for MAW | | 8743.03 |
| | 9/29/2017 | piloting services for MAW | | 1396.29 |
| | 11/15/2017 | piloting services for MAW | | 6132.84 |
| | 12/14/2017 | piloting services for MAW | | 4221.65 |
| | 12/15/2017 | piloting services for MAW | | 13996.95 |
| | 1/11/2018 | piloting services for MAW | | 7144.3 |
| | 1/19/2018 | piloting services for MAW | | 11047.3 |
| **Paul M. Jones Total** | | | | **52682.36** |
| Pfendler Post & Pele | 12/11/2017 | (blank) | | 572.5 |

| | | | | |
|---|---|---|---|---|
| **Pfendler Post & Pele Total** | | | | **572.5** |
| Printer Peteleem | 8/10/2017 | | 23377 | 949.6 |
| | 12/12/2017 | | 23433 | 690.23 |
| **Printer Peteleem Total** | | | | **1639.83** |
| Pristine Jets | 7/26/2017 | Aircraft cleaning for subsidiary KGW | | 712 |
| | 10/20/2017 | Aircraft cleaning for subsidiary KGW | | 1412 |
| | 10/25/2017 | Aircraft cleaning for subsidiary KGW | | 712 |
| | 11/13/2017 | Aircraft cleaning for subsidiary KGW | | 712 |
| | 12/26/2017 | Aircraft cleaning for subsidiary KGW | | 2474 |
| | 3/28/2018 | Aircraft cleaning for subsidiary KGW | | 1412 |
| **Pristine Jets Total** | | | | **7434** |
| Pro Power, LLC | 4/17/2018 | Equipment repair | | 426.47 |
| **Pro Power, LLC Total** | | | | **426.47** |
| Rockwell Collins | 12/6/2017 | payment benefitting subsidiary KGW | | 6475 |
| **Rockwell Collins Total** | | | | **6475** |
| | | | | |
| Roger Smith, Jr. | 11/29/2017 | Garrett Lease - Debtor is investigating this lease payment | | 3280 |
| **Roger Smith, Jr.  Total** | | | | **3280** |
| Ronnie Marine Plumbing | 9/15/2017 | | 7619 | 157.5 |
| **Ronnie Marine Plumbing Total** | | | | **157.5** |
| Roto-Rooter | 1/18/2018 | Acct #: 25101 | | 200 |
| **Roto-Rooter Total** | | | | **200** |
| Sabine State Bank | 1/2/2018 | payment of Debtor's loan | | 114000 |
| **Sabine State Bank Total** | | | | **114000** |
| Sanders Seed | 8/30/2017 | Farming supply store | | 3607.01 |
| | 9/19/2017 | Farming supply store | | 142.5 |
| **Sanders Seed Total** | | | | **3749.51** |
| Scott Wilson | 3/2/2018 | Debtor is investigating this payment | | 10000 |
| | 3/9/2018 | Debtor is investigating this payment | | 20000 |
| **Scott Wilson Total** | | | | **30000** |
| Security Advantage | 3/19/2018 | (blank) | | 113.93 |
| **Security Advantage Total** | | | | **113.93** |
| Southern Aircraft Services | 7/31/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 9000 |
| | 8/29/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 5850 |
| | 10/27/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 5850 |
| | 11/9/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 9000 |
| **Southern Aircraft Services Total** | | | | **29700** |
| Southern Tuff Services | 1/2/2018 | | 102330 | 4950 |
| **Southern Tuff Services Total** | | | | **4950** |
| State Farm | 1/16/2018 | Insurance for Debtor on Montana property | | 532.96 |
| **State Farm  Total** | | | | **532.96** |
| State of Arkansas - Dept of Workforce | 10/20/2017 | payroll taxes associated with Debtor's employees working on Delta Duck Farms, LLC in AR | | 143.92 |
| **State of Arkansas - Dept of Workforce Total** | | | | **143.92** |
| Steel Outdoors | 1/16/2018 | (blank) | | 5050 |
| **Steel Outdoors Total** | | | | **5050** |
| Superior Lawn Service | 9/18/2017 | Lawn service of unknown nature | | 159.12 |
| | 10/2/2017 | Lawn service of unknown nature | | 159.12 |
| | 11/7/2017 | Lawn service of unknown nature | | 159.12 |
| | 4/17/2018 | Lawn service of unknown nature | | 171.85 |
| **Superior Lawn Service Total** | | | | **649.21** |
| Technology Insurance Co/Technology | 10/5/2017 | Debtor is investigating these payments. | | 1650.5 |
| | 2/21/2018 | Debtor is investigating these payments. | | 1650.5 |
| **Technology Insurance Co/Technology Assigned Risk Total** | | | | **3301** |
| Telephone Transf Debit | 3/21/2018 | Debtor is investigating these payments. | | 2200 |

| | | | | |
|---|---|---|---|---:|
| **Telephone Transf Debit Total** | | | | **2200** |
| **Terminex** | **8/1/2017** | (blank) | | 313.57 |
| | **8/30/2017** | (blank) | | 61.85 |
| | **9/12/2017** | (blank) | | 117.18 |
| | **11/14/2017** | (blank) | | 61.85 |
| **Terminex Total** | | | | **554.45** |
| **The Security Advantage** | **9/21/2017** | | 3102 | 113.93 |
| | **12/26/2017** | | 3156 | 113.93 |
| **The Security Advantage Total** | | | | **227.86** |
| **Theriot's Heating & Air** | **9/21/2017** | AC repair of unknown nature | | 372 |
| | **10/24/2017** | AC repair of unknown nature | | 880 |
| | **12/22/2017** | AC repair of unknown nature | | 603 |
| **Theriot's Heating & Air Total** | | | | **1855** |
| **Tracy's Glass & Mirror** | **12/12/2017** | (blank) | | 285 |
| **Tracy's Glass & Mirror Total** | | | | **285** |
| **Transf to Personal** | **10/24/2017** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 2000 |
| | **11/1/2017** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 19000 |
| | **11/14/2017** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 20000 |
| | **11/29/2017** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 12000 |
| | **1/2/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 10000 |
| | **1/4/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 5000 |
| | **1/5/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 10000 |
| **Transf to Personal Total** | | | | **78000** |
| **Transf to Trust** | **10/11/2017** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 3500 |
| | **10/24/2017** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 2000 |
| | **11/14/2017** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1000 |
| | **1/2/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1000 |
| | **1/16/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1500 |
| | **2/7/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1500 |
| | **2/22/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 2500 |
| | **3/7/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1600 |
| | **3/14/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 8000 |
| | **4/4/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1600 |
| | **4/13/2018** | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 3000 |
| **Transf to Trust Total** | | | | **27200** |
| **Tri-County Farmers Assn** | **8/15/2017** | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 1517.58 |
| | **9/19/2017** | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 588.47 |
| | **10/24/2017** | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 2201.19 |

| | | | | |
|---|---|---|---|---|
| **Tri-County Farmers Assn** | 11/20/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 349.5 |
| | 12/26/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 520.8 |
| | 2/27/2018 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 54.91 |
| **Tri-County Farmers Assn Total** | | | | **5232.45** |
| **United Mississippi Bank** | 1/10/2018 | Payments to creditor of Debtor's subsidiary Dunleith, it is anticipated that the transfer was made on a debt guaranteed by both Debtor and MAW. | | 160000 |
| **United Mississippi Bank Total** | | | | **160000** |
| **Wesley Harvey** | 10/23/2017 | payment of unknown lease, anticipated to be on behalf of subsidiary Delta Duck Farms, LLC | | 22500 |
| **Wesley Harvey Total** | | | | **22500** |
| **WGM Group** | 8/2/2017 | | 52325 | 295 |
| | 9/20/2017 | | 52470 | 253 |
| | 11/1/2017 | | 52924 | 576.8 |
| | 2/14/2018 | Inv 53618 | | 510.4 |
| **WGM Group Total** | | | | **1635.2** |
| **White River Powersports** | 2/12/2018 | Delta Duck Farms | | 335.74 |
| | 3/22/2018 | Delta Duck Farms | | 355.86 |
| **White River Powersports Total** | | | | **691.6** |
| **Whitney Bank** | 12/1/2017 | Payment of mortgage associated with hangar | | 21221.74 |
| | 1/2/2018 | Payment of mortgage associated with hangar | | 21110.87 |
| | 1/29/2018 | Payment of mortgage associated with hangar | | 2000 |
| | 2/1/2018 | Payment of mortgage associated with hangar | | 21110.87 |
| **Whitney Bank Total** | | | | **65443.48** |
| **Wildcat Welding Service** | 8/14/2017 | (blank) | | 3850 |
| **Wildcat Welding Service Total** | | | | **3850** |
| **Woodland Creatures** | 8/15/2017 | (blank) | | 325.04 |
| | 11/24/2017 | | 10135 | 606.98 |
| | 12/11/2017 | | 10135 | 281.94 |
| **Woodland Creatures Total** | | | | **1213.96** |
| **Woodruff E Woodruff Electric - CCD W** | 4/11/2018 | (blank) | | 1479.13 |
| **Woodruff E Woodruff Electric - CCD W. Resources Total** | | | | **1479.13** |
| **Woodruff Electric** | 4/5/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | | 1517.03 |
| | 4/20/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | | 1763.69 |
| **Woodruff Electric Total** | | | | **3280.72** |
| **Woodruff R Woodruff Resid C - CCD V** | 4/11/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | | 3.95 |
| **Woodruff R Woodruff Resid C - CCD W. Resources Total** | | | | **3.95** |
| **Grand Total** | | | | **3459693.44** |

**EXHIBIT 4**
**2 YEAR TRANSFERS OF GIFTS**
**AND CHARATIBLE CONTRIBITIONS**

1. The Debtor and its professionals are investigating numerous transfers of property by Debtor during the 2 years pre-petition that may qualify as gifts or charitable contributions.  The Debtor will supplement this response once this investigation is complete.

2. The following monetary transfers have been compiled by the Debtor's accountants from the Debtor's bank records, produced by various banks pursuant to subpoenas, reviewed by the Debtor and its legal counsel, and appear to be responsive to this question in the statement of financial affairs.

| Ride 4 the Brand DeMers | | | |
|---|---|---|---|
| | 7/25/2016 | Donations to charity | 6,000.00 |
| | 9/12/2016 | Donations to charity | 3,000.00 |
| | 10/4/2016 | Donations to charity | 3,000.00 |
| | 1/5/2017 | Donations to charity | 9,000.00 |
| | 3/15/2017 | Donations to charity | 6,000.00 |
| | 6/30/2017 | Donations to charity | 9,000.00 |
| Ride 4 the Brand DeMers Total | | | 36,000.00 |

**EXHIBIT 5**
**2 YEAR TRANSFERS OF PROPERTY OUTSIDE**
**OF THE ORDINARY COURSE OF BUSINESS**

1. The Debtor and its professionals are investigating numerous transfers of property by Debtor during the 2 years pre-petition that may qualify as transfers outside of the ordinary course of business.  The Debtor will supplement this response once this investigation is complete.

2. The following monetary transfers are considered or suspected to be outside of the ordinary course of business (see following page).

| Classification | 2 Year | | |
|---|---|---|---|

| Transferee | Date | Notes/Memo/Description | Sum of Amount |
|---|---|---|---|
| **1st Source Bank** | 5/17/2017 | Payments to lender on guarantee | 49810.19 |
| | 7/6/2017 | Payments to lender on guarantee | 49810.19 |
| **1st Source Bank Total** | | | **99620.38** |
| **Advanced Paint Contractors** | 12/7/2016 | Payments to lender on guarantee | 98.02 |
| **Advanced Paint Contractors Total** | | | **98.02** |
| **Alexandria M DeLee** | 7/17/2017 | Payments to former employee | 1058.68 |
| **Alexandria M DeLee Total** | | | **1058.68** |
| **Alicia Bohannon** | 8/1/2016 | 7/8 - 7/21 | 796.72 |
| | 8/17/2016 | 7/22 - 8/4/16 | 796.72 |
| | 8/30/2016 | 8/5 - 8/18 | 796.72 |
| | 9/14/2016 | 8/19 - 9/1 | 796.72 |
| | 9/27/2016 | 9/2 - 9/15 | 796.72 |
| | 10/13/2016 | 9/16 - 9/29 | 796.72 |
| | 10/26/2016 | 9/30 - 10/13/16 | 796.72 |
| | 11/8/2016 | 10/14 - 10/27/2016 | 796.72 |
| | 11/29/2016 | 10/28 - 11/10/16 | 796.72 |
| | 12/7/2016 | 11/11/2016 - 11/25/2016 Final | 796.72 |
| **Alicia Bohannon Total** | | | **7967.2** |
| **Allen Harvey** | 10/11/2016 | Unknown lease, anticipated to be on behalf of subsidiary Delta Duck Farms, LLC | 22500 |
| **Allen Harvey Total** | | | **22500** |
| **Arkansas Dept of Finance** | 9/9/2016 | Credit or Debtor's subsidiary Delta Duck Farms, LLC | 1042 |
| | 11/16/2016 | Credit or Debtor's subsidiary Delta Duck Farms, LLC | 521 |
| | 12/7/2016 | Credit or Debtor's subsidiary Delta Duck Farms, LLC | 521 |
| | 4/11/2017 | Credit or Debtor's subsidiary Delta Duck Farms, LLC | 20 |
| | 6/27/2017 | Credit or Debtor's subsidiary Delta Duck Farms, LLC | 1875.59 |
| **Arkansas Dept of Finance Total** | | | **3979.59** |
| **AT&T** | 10/17/2016 | Wireless Service for Michael A. Worley | 1133.35 |
| | 11/21/2016 | Wireless Service for Michael A. Worley | 1103.87 |
| | 12/19/2016 | Wireless Service for Michael A. Worley | 2222.97 |
| | 2/17/2017 | Wireless Service for Michael A. Worley | 1103.54 |
| | 3/20/2017 | Wireless Service for Michael A. Worley | 217.14 |
| | 3/22/2017 | Wireless Service for Michael A. Worley | 886.4 |
| | 4/18/2017 | Wireless Service for Michael A. Worley | 434.28 |
| | 4/19/2017 | Wireless Service for Michael A. Worley | 1772.8 |
| | 7/18/2017 | Wireless Service for Michael A. Worley | 1106.15 |
| **AT&T Total** | | | **9980.5** |
| **Atlas Trailers** | 7/25/2016 | (blank) | 745.5 |
| | 11/1/2016 | (blank) | 1576.74 |
| | 12/5/2016 | (blank) | 213 |
| **Atlas Trailers Total** | | | **2535.24** |
| **Attaboy Plumbing** | 7/6/2017 | Ligon Rd. Leaks | 4820 |
| **Attaboy Plumbing Total** | | | **4820** |
| **Bancorp South Insurance** | 2/3/2017 | Insurance for W Resources, Delta Duck Farms, LLC and Michael A. Worley | 3944.25 |
| **Bancorp South Insurance Total** | | | **3944.25** |
| **Baton Rouge Metro Airport** | 8/1/2016 | Lease payments for hangar in EBR Parish | 431.28 |
| | 9/9/2016 | Lease payments for hangar in EBR Parish | 431.28 |
| | 12/2/2016 | Lease payments for hangar in EBR Parish | 431.28 |
| | 12/30/2016 | Lease payments for hangar in EBR Parish | 431.28 |
| | 2/27/2017 | Lease payments for hangar in EBR Parish | 431.28 |
| | 3/15/2017 | Lease payments for hangar in EBR Parish | 431.28 |
| | 4/12/2017 | Lease payments for hangar in EBR Parish | 431.28 |
| | 5/11/2017 | Lease payments for hangar in EBR Parish | 431.28 |
| | 6/28/2017 | Lease payments for hangar in EBR Parish | 431.28 |
| | 7/7/2017 | Lease payments for hangar in EBR Parish | 431.28 |

| | | | | |
|---|---|---|---|---|
| **Baton Rouge Metro Airport Total** | | | | **4312.8** |
| **Baton Rouge Water Co.** | 7/28/2016 | Water bill for Debtor and Michael A Worley | | 243.03 |
| | 8/22/2016 | Water bill for Debtor and Michael A Worley | | 35.07 |
| | 8/29/2016 | Water bill for Debtor and Michael A Worley | | 209.2 |
| | 9/23/2016 | Water bill for Debtor and Michael A Worley | | 33.4 |
| | 10/3/2016 | Water bill for Debtor and Michael A Worley | | 209.19 |
| | 10/31/2016 | Water bill for Debtor and Michael A Worley | | 246.7 |
| | 12/29/2016 | Water bill for Debtor and Michael A Worley | | 238.48 |
| | 1/30/2017 | Water bill for Debtor and Michael A Worley | | 242.23 |
| | 3/2/2017 | Water bill for Debtor and Michael A Worley | | 216.37 |
| | 3/23/2017 | Water bill for Debtor and Michael A Worley | | 33.4 |
| | 5/1/2017 | Water bill for Debtor and Michael A Worley | | 216.36 |
| | 5/2/2017 | Water bill for Debtor and Michael A Worley | | 66.8 |
| | 5/31/2017 | Water bill for Debtor and Michael A Worley | | 216.34 |
| | 7/5/2017 | Water bill for Debtor and Michael A Worley | | 216.33 |
| **Baton Rouge Water Co. Total** | | | | **2422.9** |
| **Big River Tire** | 10/14/2016 | (blank) | | 35000 |
| **Big River Tire Total** | | | | **35000** |
| **Blue Cross/Blue Shield** | 4/11/2017 | Health Insurance for MAW and family | | 2476.56 |
| | 5/10/2017 | Health Insurance for MAW and family | | 1954.97 |
| **Blue Cross/Blue Shield Total** | | | | **4431.53** |
| **Bobby Henard Tire, Inc.** | 9/12/2016 | | 16989 | 2866.92 |
| | 3/27/2017 | (blank) | | 470.99 |
| | 7/19/2017 | 901.168 16 989 | | 474.24 |
| **Bobby Henard Tire, Inc. Total** | | | | **3812.15** |
| **Bowie Outfitters** | 10/3/2016 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | | 8000 |
| | 3/8/2017 | Bowie Outfitters is Debtor's sister company owned by Michael A. Worley | | 60000 |
| **Bowie Outfitters Total** | | | | **68000** |
| **Buck's Beaver Service/Jason Jackson** | 12/13/2016 | Tree maintenance for Delta Duck Farms, LLC | | 11624 |
| **Buck's Beaver Service/Jason Jackson Total** | | | | **11624** |
| **Checking Withdrawal** | 4/3/2017 | The nature and use of this checking withdrawals are being investigated by Debtor | | 5264.95 |
| **Checking Withdrawal Total** | | | | **5264.95** |
| **Chevron** | 8/19/2016 | 7061 5910 7245 7962 | | 48.81 |
| **Chevron Total** | | | | **48.81** |
| **CitiMortgage** | 4/10/2017 | (blank) | | 1647.46 |
| | 5/15/2017 | (blank) | | 1647.46 |
| **CitiMortgage Total** | | | | **3294.92** |
| **Custom Robotic Wildlife** | 4/25/2017 | Donation - Wildlife & Fisheries | | 2458.45 |
| **Custom Robotic Wildlife Total** | | | | **2458.45** |
| **Custom Security** | 4/20/2017 | (blank) | | 630 |
| **Custom Security Total** | | | | **630** |
| **Dalton Motors** | 6/28/2017 | (blank) | | 211.44 |
| **Dalton Motors Total** | | | | **211.44** |
| **Daniel Duke** | 8/1/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | | 2258.77 |
| | 8/17/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | | 1720.6 |
| | 8/30/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | | 2796.94 |
| | 9/14/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | | 1720.6 |
| | 9/28/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | | 1720.6 |
| | 10/11/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | | 1720.6 |

| | | | |
|---|---|---|---|
| **Daniel Duke** | 10/25/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 11/7/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2258.77 |
| | 11/21/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 12/5/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2266.06 |
| | 12/19/2016 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 1/3/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2839.66 |
| | 1/18/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 1/30/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 2/15/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.59 |
| | 2/28/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.79 |
| | 3/13/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.59 |
| | 3/28/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.78 |
| | 4/11/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 4/24/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.59 |
| | 4/28/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 588.18 |
| | 5/9/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 5/24/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.61 |
| | 6/6/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.77 |
| | 6/20/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 7/5/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.78 |
| | 7/17/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.59 |
| **Daniel Duke Total** | | | **51493.67** |
| Delta Equipment & Supply | 12/23/2016 | (blank) | 2631.13 |
| **Delta Equipment & Supply Total** | | | **2631.13** |
| Deluxe Bus Sys | 9/28/2016 | Bus Prods Sec | 149.52 |
| **Deluxe Bus Sys Total** | | | **149.52** |
| Deposited Item Returned | 11/7/2016 | Check# 4163 | 5000 |
| **Deposited Item Returned Total** | | | **5000** |
| Derrik Holden | 8/2/2016 | 7/8 - 7/21 | 3538.4 |
| | 8/19/2016 | 7/22 - 8/4/16 | 20553.81 |
| | 9/1/2016 | 8/5 - 8/18 | 3538.4 |
| | 9/15/2016 | 8/19 - 9/1 | 3538.4 |
| | 9/27/2016 | 9/2 - 9/15 | 4066.83 |
| | 10/12/2016 | 9/16 - 9/29 | 3538.4 |
| | 10/25/2016 | 9/30/16 - 10/13/16 | 3869.39 |
| | 11/14/2016 | 10/14 - 10/27/2016 | 3538.4 |
| | 11/22/2016 | 10/28 - 11/10/16 | 7381.61 |
| | 12/5/2016 | 11/11 - 11/25 | 3872.24 |

| | | | |
|---|---|---|---|
| **Derrik Holden** | **12/20/2016** | 11/28 - 12/9/16 | 4406.31 |
| | **1/4/2017** | 12/10 - 12/23/16 | 3872.24 |
| | **1/18/2017** | 12/26/16 - 1/6/17 | 12775.27 |
| | **1/30/2017** | 1/9 - 1/22/17 | 3519.92 |
| | **2/15/2017** | (blank) | 14095.79 |
| | **3/1/2017** | (blank) | 3519.92 |
| | **3/16/2017** | (blank) | 24884.77 |
| | **3/30/2017** | (blank) | 4363.07 |
| | **4/11/2017** | (blank) | 7125.44 |
| | **4/26/2017** | (blank) | 3519.93 |
| | **5/8/2017** | (blank) | 3519.93 |
| | **5/23/2017** | (blank) | 5426.36 |
| | **6/6/2017** | (blank) | 3519.92 |
| | **6/20/2017** | (blank) | 4634.25 |
| | **7/5/2017** | (blank) | 3519.93 |
| | **7/17/2017** | (blank) | 15151.03 |
| **Derrik Holden Total** | | | **175289.96** |
| **Direct TV** | **8/8/2016** | Cable service for unknown party or parties | 164.97 |
| | **11/10/2016** | Cable service for unknown party or parties | 164.97 |
| | **12/9/2016** | Cable service for unknown party or parties | 164.97 |
| | **1/9/2017** | Cable service for unknown party or parties | 164.97 |
| | **2/10/2017** | Cable service for unknown party or parties | 164.97 |
| | **3/13/2017** | Cable service for unknown party or parties | 172.97 |
| | **4/10/2017** | Cable service for unknown party or parties | 172.97 |
| | **5/15/2017** | Cable service for unknown party or parties | 172.97 |
| | **6/7/2017** | Cable service for unknown party or parties | 177.22 |
| | **7/10/2017** | Cable service for unknown party or parties | 187.75 |
| **Direct TV Total** | | | **1708.73** |
| **Dix For Business** | **3/23/2017** | Trace# 042000010301863 | 276.38 |
| **Dix For Business Total** | | | **276.38** |
| **Dunleith Plantation** | **10/14/2016** | Dunleith is a sister company owned by MAW | 20000 |
| | **10/26/2016** | Dunleith is a sister company owned by MAW | 50000 |
| | **1/13/2017** | Dunleith is a sister company owned by MAW | 40000 |
| | **2/9/2017** | Dunleith is a sister company owned by MAW | 48000 |
| | **2/13/2017** | Dunleith is a sister company owned by MAW | 12000 |
| **Dunleith Plantation Total** | | | **170000** |
| **E & M Flying Service** | **8/2/2016** | flight services for MAW | 725 |
| | **10/12/2016** | flight services for MAW | 725 |
| **E & M Flying Service Total** | | | **1450** |
| **EA Worley Succession** | **1/5/2017** | EA Worley Succession is MAW's father's succession | 3000 |
| **EA Worley Succession Total** | | | **3000** |
| **Entergy** | **8/18/2016** | Utility Service for Debtor and Michael A. Worley | 1073.28 |
| | **9/16/2016** | Utility Service for Debtor and Michael A. Worley | 1237.39 |
| | **10/24/2016** | Utility Service for Debtor and Michael A. Worley | 1008.41 |
| | **11/14/2016** | Utility Service for Debtor and Michael A. Worley | 795.62 |
| | **12/12/2016** | Utility Service for Debtor and Michael A. Worley | 626.21 |
| | **1/9/2017** | Utility Service for Debtor and Michael A. Worley | 664.21 |
| | **5/23/2017** | Utility Service for Debtor and Michael A. Worley | 594.62 |
| | **6/16/2017** | Utility Service for Debtor and Michael A. Worley | 737.11 |
| **Entergy Total** | | | **6736.85** |
| **Fire Quest** | **4/11/2017** | (blank) | 1098.54 |
| **Fire Quest Total** | | | **1098.54** |
| **First American Title Company** | **12/19/2016** | Purchase price of Debtor's property in MT | 510000 |
| **First American Title Company Total** | | | **510000** |
| **First Insurance** | **1/3/2017** | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| | **2/28/2017** | Insurance for W Resources and Delta Duck Farms, LLC | 2351.41 |
| | **3/3/2017** | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| | **5/2/2017** | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | **5/9/2017** | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |

| | | | |
|---|---|---|---|
| **First Insurance** | 5/31/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | 6/6/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| | 7/5/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | 7/10/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| **First Insurance Total** | | | **31641.09** |
| First Insurance's Office | 2/6/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| **First Insurance's Office Total** | | | **2630.35** |
| Flint Creek Water Users Assn | 5/4/2017 | Payment for Montana water rights | 14303.25 |
| **Flint Creek Water Users Assn Total** | | | **14303.25** |
| Frontline AG | 10/26/2016 | (blank) | 2590.16 |
| **Frontline AG Total** | | | **2590.16** |
| Galle Plumbing | 1/3/2017 | (blank) | 573 |
| **Galle Plumbing Total** | | | **573** |
| Garlington Lohn & Robinson | 3/6/2017 | 12664-001 | 1099.5 |
| **Garlington Lohn & Robinson Total** | | | **1099.5** |
| **Greenway Equipment** | 7/26/2016 | 100003343 | 251.84 |
| | 8/24/2016 | 100003343 | 300.96 |
| | 10/5/2016 | 100003343 | 327.23 |
| | 11/2/2016 | 100003343 | 934.66 |
| | 3/22/2017 | 100003343 | 14.51 |
| | 6/1/2017 | 100003343 | 2427.76 |
| | 6/28/2017 | 100003343 | 603.02 |
| **Greenway Equipment Total** | | | **4859.98** |
| **Gulfstream Aerospace Corporation** | 11/21/2016 | Payment on behalf of Debtor's subsidiary KGW | 164296.32 |
| | 12/9/2016 | Payment on behalf of Debtor's subsidiary KGW | 69324.37 |
| | 3/22/2017 | Payment on behalf of Debtor's subsidiary KGW | 2730 |
| | 5/4/2017 | Payment on behalf of Debtor's subsidiary KGW | 1312.5 |
| | 5/30/2017 | Payment on behalf of Debtor's subsidiary KGW | 1499.5 |
| **Gulfstream Aerospace Corporation Total** | | | **239162.69** |
| Hannis T. Bourgeois | 12/30/2016 | Payment for acccounting services for Debtor and MAW | 9787.34 |
| **Hannis T. Bourgeois Total** | | | **9787.34** |
| Hardwick Well Supply | 7/25/2016 | (blank) | 13104.1 |
| | 7/18/2017 | (blank) | 654.98 |
| **Hardwick Well Supply Total** | | | **13759.08** |
| **Harvey's Ace Hardware** | 7/26/2016 | Hardware Store purchase | 816.83 |
| | 8/31/2016 | Hardware Store purchase | 520.67 |
| | 10/5/2016 | Hardware Store purchase | 2546.62 |
| | 11/3/2016 | Hardware Store purchase | 1291.17 |
| | 12/6/2016 | Hardware Store purchase | 594.17 |
| | 12/20/2016 | Hardware Store purchase | 1285.4 |
| | 1/24/2017 | Hardware Store purchase | 758.19 |
| | 3/1/2017 | Hardware Store purchase | 970.08 |
| | 3/28/2017 | Hardware Store purchase | 1375.89 |
| | 5/3/2017 | Hardware Store purchase | 64.03 |
| | 6/1/2017 | Hardware Store purchase | 226.64 |
| | 7/10/2017 | Hardware Store purchase | 406.81 |
| | 7/19/2017 | Hardware Store purchase | 448.93 |
| **Harvey's Ace Hardware Total** | | | **11305.43** |
| **Holt Blackwood** | 8/2/2016 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3550.51 |
| | 8/16/2016 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2014.45 |
| | 8/30/2016 | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3914.45 |

| | | | |
|---|---|---|---|
| **Holt Blackwood** | **9/13/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2014.45 |
| | **9/28/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4614.45 |
| | **10/11/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3014.45 |
| | **10/26/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3414.45 |
| | **11/7/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3014.45 |
| | **11/21/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3514.45 |
| | **12/5/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3862.91 |
| | **12/16/2016** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4458.96 |
| | **1/3/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 6380.63 |
| | **1/17/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2014.44 |
| | **1/30/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 10149.55 |
| | **2/14/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5625.03 |
| | **2/27/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2014.44 |
| | **3/13/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2014.46 |
| | **3/28/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 10102.79 |
| | **4/11/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2013.91 |
| | **4/25/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3047.84 |
| | **5/9/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3527.28 |
| | **5/24/2017** | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2863.92 |

| | | | |
|---|---|---|---:|
| **Holt Blackwood** | 6/6/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2013.91 |
| | 6/20/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3063.92 |
| | 7/5/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5395.92 |
| | 7/18/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3013.91 |
| **Holt Blackwood Total** | | | **100629.93** |
| **Home Bank** | 10/27/2016 | Debtor is investigating this payment | 60000 |
| **Home Bank Total** | | | **60000** |
| **Honda of Forrest County** | 12/6/2016 | (blank) | 567.22 |
| | 12/21/2016 | (blank) | 924.69 |
| **Honda of Forrest County Total** | | | **1491.91** |
| **Honeywell** | 7/27/2016 | payments to creditor of Debtor's subsidiary KGW | 5119.86 |
| | 9/12/2016 | payments to creditor of Debtor's subsidiary KGW | 10307.79 |
| | 10/5/2016 | payments to creditor of Debtor's subsidiary KGW | 585.66 |
| | 4/13/2017 | payments to creditor of Debtor's subsidiary KGW | 29944.16 |
| | 5/22/2017 | payments to creditor of Debtor's subsidiary KGW | 1982.24 |
| | 6/26/2017 | payments to creditor of Debtor's subsidiary KGW | 939.92 |
| **Honeywell Total** | | | **48879.63** |
| **Iron City Capital Funding LLC** | 3/9/2017 | Debtor is investigating this payment | 15000 |
| **Iron City Capital Funding LLC Total** | | | **15000** |
| **IRS** | 8/3/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 8/17/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 8/31/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 9/14/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 9/28/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 10/12/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 10/26/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 11/9/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 6421.6 |
| | 11/23/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 5758.66 |
| | 12/7/2016 | Tax ID #: 86-1122408 Debtor's employment taxes | 5853.9 |
| | 4/11/2017 | Tax ID #: 86-1122408 Debtor's employment taxes | 390 |
| | 5/31/2017 | Tax ID #: 86-1122408 Debtor's employment taxes | 16287.7 |
| **IRS Total** | | | **79663.06** |
| **J. P. Morgan Bank NA** | 11/22/2016 | payment on guarantee of Debtor's subsidiary KGW | 343687.96 |
| **J. P. Morgan Bank NA Total** | | | **343687.96** |
| **J. P. Morgan Equipment** | 7/7/2017 | (blank) | 14112.73 |
| **J. P. Morgan Equipment Total** | | | **14112.73** |
| **J.V. Lawrence Co** | 6/26/2017 | 241 | 2250 |
| **J.V. Lawrence Co Total** | | | **2250** |
| **James Major** | 8/3/2016 | Unknown recipient | 350 |
| | 9/12/2016 | Unknown recipient | 350 |
| | 10/25/2016 | Unknown recipient | 350 |
| | 12/6/2016 | Unknown recipient | 350 |
| | 12/19/2016 | Unknown recipient | 350 |
| | 5/23/2017 | Unknown recipient | 600 |
| | 7/6/2017 | Unknown recipient | 375 |
| | 7/17/2017 | Unknown recipient | 375 |
| **James Major Total** | | | **3100** |
| **Jason Jackson** | 4/19/2017 | Tree Planting | 10366 |
| **Jason Jackson Total** | | | **10366** |
| **Jeanetta Brayboy Johnson** | 11/28/2016 | (blank) | 400 |
| **Jeanetta Brayboy Johnson Total** | | | **400** |

| | | | |
|---|---|---|---:|
| **John Deere Financial** | **11/10/2016** | (blank) | 500 |
| | **1/6/2017** | (71245 - 50196) | 651.39 |
| | **2/3/2017** | (blank) | 508.78 |
| **John Deere Financial Total** | | | **1660.17** |
| **Kool Gas LLC** | **12/6/2016** | (blank) | 151.9 |
| **Kool Gas LLC Total** | | | **151.9** |
| **Lanard's Auto** | **7/26/2016** | Automobile repairs for Michael A. Worley | 692.21 |
| | **9/1/2016** | Automobile repairs for Michael A. Worley | 664.68 |
| | **10/5/2016** | Automobile repairs for Michael A. Worley | 324.38 |
| | **11/2/2016** | Automobile repairs for Michael A. Worley | 844.46 |
| | **12/6/2016** | Automobile repairs for Michael A. Worley | 1262.41 |
| | **12/21/2016** | Automobile repairs for Michael A. Worley | 1882.67 |
| | **1/24/2017** | Automobile repairs for Michael A. Worley | 1313.85 |
| | **3/1/2017** | Automobile repairs for Michael A. Worley | 722.12 |
| | **3/27/2017** | Automobile repairs for Michael A. Worley | 497.78 |
| | **6/1/2017** | Automobile repairs for Michael A. Worley | 920.47 |
| | **6/27/2017** | Automobile repairs for Michael A. Worley | 796.47 |
| **Lanard's Auto Total** | | | **9921.5** |
| **Lee County Water Assn** | **8/23/2016** | Payment associated with Delta Duck Farms, LLC water use. | 224.5 |
| | **9/21/2016** | Payment associated with Delta Duck Farms, LLC water use. | 242.33 |
| | **10/27/2016** | Payment associated with Delta Duck Farms, LLC water use. | 157.5 |
| | **12/21/2016** | Payment associated with Delta Duck Farms, LLC water use. | 424.26 |
| | **1/24/2017** | Payment associated with Delta Duck Farms, LLC water use. | 194.59 |
| | **2/15/2017** | Payment associated with Delta Duck Farms, LLC water use. | 78.66 |
| | **3/22/2017** | Payment associated with Delta Duck Farms, LLC water use. | 606.19 |
| | **4/25/2017** | Payment associated with Delta Duck Farms, LLC water use. | 196.8 |
| | **5/24/2017** | Payment associated with Delta Duck Farms, LLC water use. | 138.74 |
| | **6/21/2017** | Payment associated with Delta Duck Farms, LLC water use. | 121.17 |
| | **7/19/2017** | Payment associated with Delta Duck Farms, LLC water use. | 136.32 |
| **Lee County Water Assn Total** | | | **2521.06** |
| **Louisiana Dept of Revenue** | **9/6/2016** | Employment related taxes | 2240.84 |
| | **11/10/2016** | Employment related taxes | 1120.42 |
| | **12/2/2016** | Employment related taxes | 1120.42 |
| | **6/28/2017** | Employment related taxes | 3989.85 |
| **Louisiana Dept of Revenue Total** | | | **8471.53** |
| **Louisiana Worker's Compensation Co** | **12/19/2016** | Employment related taxes | 6006 |
| | **2/6/2017** | Employment related taxes | 2754.54 |
| | **3/14/2017** | Employment related taxes | 2406.55 |
| | **7/5/2017** | Employment related taxes | 1217 |
| **Louisiana Worker's Compensation Corp. Total** | | | **12384.09** |
| **Louisiana Workforce Commission** | **3/24/2017** | Employment related taxes | 31.11 |
| | **6/26/2017** | Employment related taxes | 276.36 |
| **Louisiana Workforce Commission Total** | | | **307.47** |
| **Mack's Prairie Wings** | **5/31/2017** | Cust #852 86 060 | 400.23 |
| **Mack's Prairie Wings Total** | | | **400.23** |
| **Maril Billingsley** | **6/29/2017** | (blank) | 133.59 |
| **Maril Billingsley Total** | | | **133.59** |
| **McCoy Plumbing** | **2/28/2017** | (blank) | 535 |

| | | | |
|---|---|---|---|
| **McCoy Plumbing Total** | | | **535** |
| Mercury Auction | 12/16/2016 | (blank) | 130920 |
| **Mercury Auction Total** | | | **130920** |
| MFA (or MIA) Oil Co. | 1/4/2017 | (blank) | 1086.7 |
| | 3/1/2017 | (blank) | 392.69 |
| **MFA (or MIA) Oil Co. Total** | | | **1479.39** |
| Michael Lewis | 7/27/2016 | Former employee of Debtor | 2704.77 |
| | 8/9/2016 | Former employee of Debtor | 2704.77 |
| | 8/24/2016 | Former employee of Debtor | 2704.77 |
| | 8/30/2016 | Former employee of Debtor | 2704.77 |
| | 9/23/2016 | Former employee of Debtor | 2704.77 |
| | 9/27/2016 | Former employee of Debtor | 2704.77 |
| | 10/18/2016 | Former employee of Debtor | 2704.77 |
| | 11/2/2016 | Former employee of Debtor | 2704.77 |
| | 11/25/2016 | Former employee of Debtor | 2704.77 |
| | 12/7/2016 | Former employee of Debtor | 2704.77 |
| | 12/20/2016 | Former employee of Debtor | 2704.77 |
| | 1/5/2017 | Former employee of Debtor | 2704.77 |
| | 1/19/2017 | Former employee of Debtor | 3120.77 |
| | 2/8/2017 | Former employee of Debtor | 2704.77 |
| | 2/16/2017 | Former employee of Debtor | 3068.77 |
| | 3/7/2017 | Former employee of Debtor | 2704.76 |
| | 3/17/2017 | Former employee of Debtor | 2704.77 |
| | 4/7/2017 | Former employee of Debtor | 5253.11 |
| | 4/11/2017 | Former employee of Debtor | 2704.78 |
| | 4/27/2017 | Former employee of Debtor | 2704.77 |
| | 5/11/2017 | Former employee of Debtor | 2704.77 |
| | 5/23/2017 | Former employee of Debtor | 2964.77 |
| | 6/12/2017 | Former employee of Debtor | 2704.77 |
| | 6/23/2017 | Former employee of Debtor | 2704.76 |
| | 7/13/2017 | Former employee of Debtor | 2704.77 |
| **Michael Lewis Total** | | | **71207.58** |
| Michael Worley | 9/13/2016 | Former manager and sole member | 92000 |
| | 9/19/2016 | Former manager and sole member | 62000 |
| | 10/14/2016 | Former manager and sole member | 40000 |
| | 3/8/2017 | Former manager and sole member | 150000 |
| **Michael Worley Total** | | | **344000** |
| Midway Investments | 12/20/2016 | payment on note | 500000 |
| **Midway Investments Total** | | | **500000** |
| Miller Architects | 12/20/2016 | Debtor is investigating this payment | 21078.49 |
| **Miller Architects Total** | | | **21078.49** |
| Mitchell Farm Trust | 10/25/2016 | Debtor is investigating this payment | 8500 |
| **Mitchell Farm Trust Total** | | | **8500** |
| Monroe County Tax Collector | 10/20/2016 | payment of subsidiary Delta Duck Farm's LLC's property taxes | 6119.47 |
| **Monroe County Tax Collector Total** | | | **6119.47** |
| Ocie Lee Trice | 11/23/2016 | Lease 2016-2017 | 4000 |
| **Ocie Lee Trice Total** | | | **4000** |
| One Twelve Main LLC | 3/15/2017 | Debtor is investigating this payment | 5153.96 |
| **One Twelve Main LLC Total** | | | **5153.96** |
| Online Transfer to Chk...1240 | 10/11/2016 | Debtor is investigating these transfers | 15000 |
| | 10/24/2016 | Debtor is investigating these transfers | 20000 |
| | 10/27/2016 | Debtor is investigating these transfers | 60000 |
| | 11/22/2016 | Debtor is investigating these transfers | 40000 |
| | 12/12/2016 | Debtor is investigating these transfers | 70000 |
| | 1/10/2017 | Debtor is investigating these transfers | 40000 |
| | 2/10/2017 | Debtor is investigating these transfers | 1000 |
| | 2/15/2017 | Debtor is investigating these transfers | 15000 |
| | 2/28/2017 | Debtor is investigating these transfers | 90000 |

| | | | |
|---|---|---|---:|
| **Online Transfer to Chk...1240** | 3/3/2017 | Debtor is investigating these transfers | 10000 |
| | 3/6/2017 | Debtor is investigating these transfers | 20000 |
| | 3/14/2017 | Debtor is investigating these transfers | 21000 |
| | 3/30/2017 | Debtor is investigating these transfers | 20000 |
| | 3/31/2017 | Debtor is investigating these transfers | 7000 |
| **Online Transfer to Chk...1240 Total** | | | **429000** |
| **Online Transfer to Chk...1257** | 8/25/2016 | Debtor is investigating these transfers | 17000 |
| | 12/12/2016 | Debtor is investigating these transfers | 50000 |
| **Online Transfer to Chk...1257 Total** | | | **67000** |
| **Online Transfer to Chk...5891** | 10/27/2016 | Debtor is investigating these transfers | 30000 |
| | 12/15/2016 | Debtor is investigating these transfers | 15000 |
| **Online Transfer to Chk...5891 Total** | | | **45000** |
| **Online Transfer to Chk...7436** | 10/12/2016 | Debtor is investigating these transfers | 14000 |
| | 10/27/2016 | Debtor is investigating these transfers | 20000 |
| | 10/28/2016 | Debtor is investigating these transfers | 5000 |
| | 10/31/2016 | Debtor is investigating these transfers | 65000 |
| | 11/1/2016 | Debtor is investigating these transfers | 12000 |
| | 1/26/2017 | Debtor is investigating these transfers | 11000 |
| | 2/17/2017 | Debtor is investigating these transfers | 200000 |
| | 3/2/2017 | Debtor is investigating these transfers | 30000 |
| | 3/7/2017 | Debtor is investigating these transfers | 5000 |
| **Online Transfer to Chk...7436 Total** | | | **362000** |
| **Otis Elevator** | 2/24/2017 | (blank) | 741.48 |
| **Otis Elevator Total** | | | **741.48** |
| **Parish City Treasurer** | 9/16/2016 | (blank) | 50 |
| **Parish City Treasurer Total** | | | **50** |
| **Paul M. Jones** | 4/26/2017 | piloting services for MAW | 6781.44 |
| **Paul M. Jones Total** | | | **6781.44** |
| **Pintler Petroleum** | 10/5/2016 | (blank) | 1942.71 |
| **Pintler Petroleum Total** | | | **1942.71** |
| **Pristine Jets** | 8/5/2016 | Aircraft cleaning for subsidiary KGW | 1412 |
| | 9/14/2016 | Aircraft cleaning for subsidiary KGW | 1412 |
| | 10/12/2016 | Aircraft cleaning for subsidiary KGW | 1412 |
| | 12/16/2016 | Aircraft cleaning for subsidiary KGW | 712 |
| | 3/14/2017 | Aircraft cleaning for subsidiary KGW | 1412 |
| | 4/12/2017 | Aircraft cleaning for subsidiary KGW | 1062 |
| | 5/24/2017 | Aircraft cleaning for subsidiary KGW | 712 |
| **Pristine Jets Total** | | | **8134** |
| **Pro Power, LLC** | 9/13/2016 | Equipment repair | 89.2 |
| | 12/8/2016 | Equipment repair | 71.6 |
| | 6/2/2017 | Equipment repair | 283.7 |
| **Pro Power, LLC Total** | | | **444.5** |
| | | | |
| **Roger Smith, Jr.** | 4/24/2017 | Garrett Lease - Debtor is investigating this lease payment | 1300 |
| **Roger Smith, Jr.  Total** | | | **1300** |
| **Russell Bonner** | 10/18/2016 | Gravel | 800 |
| | 4/24/2017 | Equipment Rental | 2280 |
| **Russell Bonner Total** | | | **3080** |
| **Sanders Seed** | 7/25/2016 | Farming supply store | 1452.4 |
| | 9/9/2016 | Farming supply store | 2886.25 |
| | 10/3/2016 | Farming supply store | 2272.56 |
| | 3/20/2017 | Farming supply store | 62.5 |
| | 5/30/2017 | Farming supply store | 412.5 |
| | 6/20/2017 | Farming supply store | 1100 |
| **Sanders Seed Total** | | | **8186.21** |
| **Sawyer Plumbing** | 1/4/2017 | (blank) | 205 |
| **Sawyer Plumbing Total** | | | **205** |
| **Southern Aircraft Services** | 9/9/2016 | payments for aircraft maintenance for airplane owned by subsidiary KGW | 4950 |

| | | | |
|---|---|---|---|
| **Southern Aircraft Services** | 10/4/2016 | payments for aircraft maintenance for airplane owned by subsidiary KGW | 4950 |
| | 10/25/2016 | payments for aircraft maintenance for airplane owned by subsidiary KGW | 4966.34 |
| | 12/2/2016 | payments for aircraft maintenance for airplane owned by subsidiary KGW | 4950 |
| | 1/3/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | 4950 |
| | 2/27/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | 5033.2 |
| | 6/21/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | 4950 |
| **Southern Aircraft Services Total** | | | **34749.54** |
| **SSI Contracting** | 3/2/2017 | Delta Duck Farms | 307.87 |
| **SSI Contracting Total** | | | **307.87** |
| **Stacey Worley** | 12/16/2016 | Debtor's ex wife | 115000 |
| | 1/13/2017 | Debtor's ex wife | 80000 |
| **Stacey Worley Total** | | | **195000** |
| **State of Montana Dept of Natural Re** | 2/27/2017 | Payments associated with Montana property | 2157.54 |
| | 5/30/2017 | Payments associated with Montana property | 25 |
| **State of Montana Dept of Natural Resources Total** | | | **2182.54** |
| **Succession of Edward Alton Worley** | 8/9/2016 | MAW's father's succession | 5000 |
| | 8/26/2016 | MAW's father's succession | 1000 |
| | 11/15/2016 | MAW's father's succession | 3000 |
| | 11/16/2016 | MAW's father's succession | 2000 |
| | 12/12/2016 | MAW's father's succession | 5000 |
| | 12/13/2016 | MAW's father's succession | 2000 |
| | 1/4/2017 | MAW's father's succession | 3000 |
| **Succession of Edward Alton Worley Total** | | | **21000** |
| **Superior Lawn Service** | 8/30/2016 | Lawn service of unknown nature | 144 |
| | 10/6/2016 | Lawn service of unknown nature | 144 |
| | 11/4/2016 | Lawn service of unknown nature | 144 |
| | 4/11/2017 | Lawn service of unknown nature | 144 |
| | 6/26/2017 | Lawn service of unknown nature | 144 |
| | 7/18/2017 | Lawn service of unknown nature | 144 |
| **Superior Lawn Service Total** | | | **864** |
| **Technology Insurance Co/Technology** | 10/11/2016 | Debtor is investigating these payments. | 1775 |
| | 2/27/2017 | Debtor is investigating these payments. | 1659 |
| **Technology Insurance Co/Technology Assigned Risk Total** | | | **3434** |
| **Telephone Transf Debit** | 7/11/2017 | Debtor is investigating these payments. | 9800 |
| **Telephone Transf Debit Total** | | | **9800** |
| **Terminex** | 3/6/2017 | (blank) | 117.18 |
| | 7/11/2017 | (blank) | 117.18 |
| **Terminex Total** | | | **234.36** |
| **The Security Advantage** | 10/4/2016 | (blank) | 113.93 |
| | 12/19/2016 | (blank) | 113.93 |
| | 3/21/2017 | (blank) | 113.93 |
| | 7/10/2017 | 3034 | 76.13 |
| **The Security Advantage Total** | | | **417.92** |
| **Theriot's Heating & Air** | 2/24/2017 | AC repair of unknown nature | 1223 |
| **Theriot's Heating & Air Total** | | | **1223** |
| **Transf to Personal** | 5/17/2017 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 2000 |
| | 6/9/2017 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 8000 |
| | 7/5/2017 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 35000 |
| | 7/13/2017 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 15000 |

| | | | |
|---|---|---|---|
| **Transf to Personal Total** | | | **60000** |
| **Transf to Trust** | 7/12/2017 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 2300 |
| **Transf to Trust Total** | | | **2300** |
| **Transfer** | 11/28/2016 | Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | 60000 |
| **Transfer Total** | | | **60000** |
| **Tri-County Farmers Assn** | 7/25/2016 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 1880.26 |
| | 10/4/2016 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 1237.17 |
| | 10/25/2016 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 1043.83 |
| | 12/5/2016 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 906.45 |
| | 12/20/2016 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 689.84 |
| | 2/28/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 980.28 |
| | 3/21/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 621.07 |
| | 5/31/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 699.96 |
| | 6/20/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | 71.59 |
| **Tri-County Farmers Assn Total** | | | **8130.45** |
| **Utility Payment Processing** | 11/21/2016 | 01 01 03 393 0081 01 | 209.18 |
| | | 01 01 5 6001 024 01 | 33.4 |
| **Utility Payment Processing Total** | | | **242.58** |
| **Wesley Harvey** | 10/11/2016 | payment of unknown lease, anticipated to be on behalf of subsidiary Delta Duck Farms, LLC | 22500 |
| **Wesley Harvey Total** | | | **22500** |
| **WGM Group** | 10/5/2016 | | 50539 | 418 |
| | 11/2/2016 | (blank) | 132 |
| | 12/5/2016 | #50953 | 165 |
| | 3/8/2017 | (blank) | 732 |
| **WGM Group Total** | | | **1447** |
| **White River Powersports** | 3/7/2017 | Delta Duck Farms | 109.49 |
| **White River Powersports Total** | | | **109.49** |
| **Wildcat Welding Service** | 12/9/2016 | #1010 | 500 |
| | 6/27/2017 | | 1061 | 1000 |
| **Wildcat Welding Service Total** | | | **1500** |
| **Woodland Creatures** | 1/4/2017 | (blank) | 144.35 |
| **Woodland Creatures Total** | | | **144.35** |
| **Woodruff Electric** | 3/7/2017 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | 1846.57 |
| **Woodruff Electric Total** | | | **1846.57** |
| **Wright & Percy Insurance** | 12/19/2016 | KGWEQUI-07/Debtor is investigating this payment | 4428 |
| **Wright & Percy Insurance Total** | | | **4428** |
| **Wright Natural Flood Insurance** | 5/1/2017 | Debtor is investigating this payment | 3994 |
| **Wright Natural Flood Insurance Total** | | | **3994** |
| **Grand Total** | | | **6483696.59** |

## EXHIBIT 6
## 1 YEAR TRANSFERS OF PAYMENTS, WITHDRAWALS
## OR DISTRIBUTIONS CREDITED OR GIVEN TO INSIDERS

1. The Debtor and its professionals are investigating numerous transfers of property by Debtor during the 1 year pre-petition that appear to constitute payments, withdrawals or distributions credited to insiders.  The Debtor will supplement this response once this investigation is complete.

2. The Debtor's accountants have compiled a list of parties (from tax returns) that are suspected to be insiders of the Debtor.

| | |
|---|---|
| Michael A. Worley | Dos Gris Exploration, LLC |
| Dunleith Plantation, LLC | Pine Valley, LLC |
| Bowie Outfitters LLC | Remendium Labs, LLC |
| KGW | Wave Exploration Group, LLC |
| Delta Duck Farms, LLC | Flying U Ranch |
| Seaport Capital Partners IV, LP | Worley Catastrophe Response, LLC |
| Aquiline Worley Parent, LLC | THE WORLEY COMPANIES |
| Bowies Tavern, LLC | 100 MAIN, LLC |
| 100 Main St., Natchez, MS (rental property) | TIMBER CREEK DEVELOPMENT, LLC |
| Robert C. Legrande (royalties) | WORLEY CATASTROPHE SERVICES LLC |
| GEP Haynesville, LLC (royalties) | WORLEY CLAIMS SERVICES, LLC |
| Encana Oil & Gas (royalties) | KGW EQUIPMENT LEASING, LLC |
| Delta Duck Farms (farm) | BTR DOC, LLC |
| One Twelve Main, LLC | CLAIMS LIQUIDATING, LLC |
| Ligatrap Spv, LLC | CLAIMS WORLEY SERVICES, LLC |

3. The following monetary transfers have been compiled by the Debtor's accountants from the Debtor's bank records, produced by various banks pursuant to subpoenas, reviewed by the Debtor and its legal counsel, and appear to be responsive to this question in the statement of financial affairs (see following page).

| Classification | 1 Year | | |
|---|---|---|---|

| Transferee | Date | Notes/Memo/Description | Sum of Amount |
|---|---|---|---|
| **1st Source Bank** | 1/17/2018 | "NSF" on check copy | 52300.7 |
| | 1/22/2018 | Payments to lender on guarantee | 52300.7 |
| **1st Source Bank Total** | | | **104601.4** |
| | | Unknown lease, anticipated to be on behalf of subsidiary Delta | |
| **Allen Harvey** | 10/23/2017 | Duck Farms, LLC | 22500 |
| **Allen Harvey  Total** | | | **22500** |
| | | Unknown lease, anticipated to be on behalf of subsidiary Delta | |
| **Alvin Steppes** | 10/23/2017 | Duck Farms, LLC | 1500 |
| **Alvin Steppes Total** | | | **1500** |
| **Amex** | 1/10/2018 | The Debtor is investigating the owner and use of this card | 81784.29 |
| | 2/15/2018 | The Debtor is investigating the owner and use of this card | 23247.29 |
| | 4/16/2018 | The Debtor is investigating the owner and use of this card | 50184.99 |
| **Amex Total** | | | **155216.57** |
| **AT&T** | 8/18/2017 | Wireless Service for Michael A. Worley | 217.65 |
| | 8/21/2017 | Wireless Service for Michael A. Worley | 886.4 |
| | 9/19/2017 | Wireless Service for Michael A. Worley | 218.98 |
| | 9/21/2017 | Wireless Service for Michael A. Worley | 886.4 |
| | 10/20/2017 | Wireless Service for Michael A. Worley | 122.97 |
| | 10/23/2017 | Wireless Service for Michael A. Worley | 1106.92 |
| | 12/12/2017 | Wireless Service for Michael A. Worley | 2218.2 |
| | 1/2/2018 | Wireless Service for Michael A. Worley | 962.16 |
| | 1/16/2018 | Wireless Service for Michael A. Worley | 1120.75 |
| | 2/21/2018 | Wireless Service for Michael A. Worley | 1109.34 |
| | 3/18/2018 | Wireless Service for Michael A. Worley | 223.08 |
| | 3/19/2018 | Wireless Service for Michael A. Worley | 886.4 |
| **AT&T Total** | | | **9959.25** |
| | | Insurance for W Resources, Delta Duck Farms, LLC and Michael | |
| **Bancorp South Insurance** | 1/16/2018 | A. Worley | 4428 |
| | | Insurance for W Resources, Delta Duck Farms, LLC and Michael | |
| | 4/16/2018 | A. Worley | 1938.25 |
| **Bancorp South Insurance Total** | | | **6366.25** |
| **Baton Rouge Water Co.** | 11/21/2017 | Water bill for Debtor and Michael A Worley | 136.79 |
| | 1/26/2018 | Water bill for Debtor and Michael A Worley | 131.28 |
| | 2/27/2018 | Water bill for Debtor and Michael A Worley | 33.4 |
| | 4/3/2018 | Water bill for Debtor and Michael A Worley | 139.25 |
| **Baton Rouge Water Co. Total** | | | **440.72** |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| **Bowie Outfitters** | 1/10/2018 | A. Worley | 60000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 2/21/2018 | A. Worley | 200000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 3/14/2018 | A. Worley | 4000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 4/9/2018 | A. Worley | 10000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 4/10/2018 | A. Worley | 12000 |
| | | Bowie Outfitters is Debtor's sister company owned by Michael | |
| | 4/23/2018 | A. Worley | 15000 |
| **Bowie Outfitters Total** | | | **301000** |
| **Central Oil & Supply** | 3/16/2018 | (blank) | 1147.72 |
| **Central Oil & Supply Total** | | | **1147.72** |
| | | The nature and use of this checking withdrawals are being | |
| **Checking Withdrawal** | 8/24/2017 | investigated by Debtor | 5000 |

| | | | |
|---|---|---|---:|
| Checking Withdrawal | 10/2/2017 | The nature and use of this checking withdrawals are being investigated by Debtor | 81000 |
| | 11/29/2017 | The nature and use of this checking withdrawals are being investigated by Debtor | 821.17 |
| | 1/8/2018 | The nature and use of this checking withdrawals are being investigated by Debtor | 50000 |
| **Checking Withdrawal Total** | | | **136821.17** |
| **Chk Order Harland Clarke  Total** | | | **271.85** |
| City of Zachary | 3/1/2018 | (blank) | 3119.85 |
| **City of Zachary Total** | | | **3119.85** |
| Custom Security | 10/17/2017 | (blank) | 68.4 |
| | 2/21/2018 | (blank) | 32.95 |
| **Custom Security Total** | | | **101.35** |
| Dalton Motors | 12/27/2017 | (blank) | 644.95 |
| **Dalton Motors Total** | | | **644.95** |
| Daniel Duke | 8/3/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.78 |
| | 8/17/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 8/30/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.79 |
| | 9/11/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.77 |
| | 9/25/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 10/10/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 10/23/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.77 |
| | 11/8/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 11/21/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2308.78 |
| | 12/4/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 12/18/2017 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 3621.33 |
| | 1/2/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2288.93 |
| | 1/16/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1720.6 |
| | 1/29/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2312.7 |
| | 2/12/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1744.38 |
| | 2/27/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2332.57 |
| | 3/12/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1744.37 |
| | 3/26/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2332.56 |
| | 4/9/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 1744.38 |
| | 4/23/2018 | Former employee of W Resources that provided upkeep and maintenance for Delta Duck Farms, LLC | 2312.7 |
| **Daniel Duke Total** | | | **42301.41** |
| Derrik Holden | 7/31/2017 | (blank) | 13744.22 |
| | 8/21/2017 | (blank) | 3519.93 |
| | 8/29/2017 | (blank) | 3160.89 |

| | | | |
|---|---|---|---:|
| **Derrik Holden Total** | | | **20425.04** |
| **Direct TV** | 8/3/2017 | Cable service for unknown party or parties | 182.96 |
| | 9/11/2017 | Cable service for unknown party or parties | 182.96 |
| | 9/15/2017 | Cable service for unknown party or parties | 311.25 |
| | 10/10/2017 | Cable service for unknown party or parties | 182.96 |
| | 11/8/2017 | Cable service for unknown party or parties | 182.96 |
| | 11/20/2017 | Cable service for unknown party or parties | 85.39 |
| **Direct TV Total** | | | **1128.48** |
| **DNRC TLMD** | 1/29/2018 | Maintenance Lease | 25 |
| **DNRC TLMD Total** | | | **25** |
| **Dunleith Plantation** | 1/10/2018 | Dunleith is a sister company owned by MAW | 50000 |
| | 1/24/2018 | Dunleith is a sister company owned by MAW | 29000 |
| | 1/30/2018 | Dunleith is a sister company owned by MAW | 25000 |
| | 2/5/2018 | Dunleith is a sister company owned by MAW | 15000 |
| **Dunleith Plantation Total** | | | **119000** |
| **East Baton Rouge Parish Sheriff** | 1/4/2018 | Property taxes for Debtor or MAW (Ligon Rd Property) | 39980.46 |
| **East Baton Rouge Parish Sheriff Total** | | | **39980.46** |
| **East Feliciana Parish Sheriff's Office** | 12/26/2017 | Property taxes for Debtor | 140.85 |
| **East Feliciana Parish Sheriff's Office Total** | | | **140.85** |
| **Entergy** | 8/21/2017 | Utility Service for Debtor and Michael A. Worley | 959.99 |
| | 9/12/2017 | Utility Service for Debtor and Michael A. Worley | 897.51 |
| | 11/10/2017 | Utility Service for Debtor and Michael A. Worley | 823.56 |
| | 1/11/2018 | Utility Service for Debtor and Michael A. Worley | 1018.09 |
| | 2/20/2018 | Utility Service for Debtor and Michael A. Worley | 1373.56 |
| | 3/15/2018 | Utility Service for Debtor and Michael A. Worley | 851.99 |
| **Entergy Total** | | | **5924.7** |
| **Farmers & Merchants Bank** | 11/24/2017 | Payment of mortgage on Delta Duck property | 64147.32 |
| **Farmers & Merchants Bank Total** | | | **64147.32** |
| **Fire Quest** | 3/19/2018 | 50378 | 900 |
| **Fire Quest Total** | | | **900** |
| **First Insurance** | 8/1/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | 8/2/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| | 9/1/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | 9/6/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| | 10/2/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | 10/11/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 2630.35 |
| | 10/31/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | 12/5/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 5379.31 |
| | 12/27/2017 | Insurance for W Resources and Delta Duck Farms, LLC | 3027.9 |
| | 1/8/2018 | Insurance for W Resources and Delta Duck Farms, LLC | 2617.39 |
| | 1/29/2018 | Insurance for W Resources and Delta Duck Farms, LLC | 3027.9 |
| | 2/13/2018 | Insurance for W Resources and Delta Duck Farms, LLC | 2617.39 |
| | 3/13/2018 | Insurance for W Resources and Delta Duck Farms, LLC | 2617.39 |
| | 4/17/2018 | Insurance for W Resources and Delta Duck Farms, LLC | 2617.39 |
| **First Insurance Total** | | | **51312.96** |
| | | Repayment of Debtor's note to Genko Management dba | |
| **Fourier Construction Co.** | 4/10/2018 | Fourrier Construction | 50000 |
| **Fourier Construction Co. Total** | | | **50000** |
| **General Inspectors, LLC** | 4/2/2018 | Inspection 11461 Rue Concord | 805 |
| **General Inspectors, LLC Total** | | | **805** |
| **Greenway Equipment** | 8/14/2017 | 100003343 | 156.03 |
| | 9/27/2017 | 100003343 | 141.08 |
| | 10/23/2017 | 100003343 | 81.9 |
| | 11/17/2017 | 100003343 | 729.04 |
| | 12/28/2017 | 100003343 | 53.24 |
| **Greenway Equipment Total** | | | **1161.29** |
| **Grif McKowen** | 1/10/2018 | Repayment of money loaned to Debtor and/or MAW | 1000000 |
| **Grif McKowen Total** | | | **1000000** |
| **Hannis T. Bourgeois** | 3/13/2018 | Payment for acccounting services for Debtor and MAW | 500 |

| | | | |
|---|---|---|---|
| **Hannis T. Bourgeois Total** | | | **500** |
| Hardwick Well Supply | 11/15/2017 | (blank) | 3631.65 |
| **Hardwick Well Supply Total** | | | **3631.65** |
| Harvey Hene Repair | 3/23/2018 | (blank) | 857.7 |
| **Harvey Hene Repair Total** | | | **857.7** |
| Harvey's Ace Hardware | 8/16/2017 | Hardware Store purchase | 849.77 |
| | 9/19/2017 | Hardware Store purchase | 480.33 |
| | 10/26/2017 | Hardware Store purchase | 65.59 |
| | 11/21/2017 | Hardware Store purchase | 1140.77 |
| | 12/29/2017 | Hardware Store purchase | 3681.32 |
| | 1/17/2018 | Hardware Store purchase | 532.2 |
| | 3/14/2018 | Hardware Store purchase | 699.93 |
| | 3/20/2018 | Hardware Store purchase | 1148.86 |
| **Harvey's Ace Hardware Total** | | | **8598.77** |
| Holt Blackwood | 8/1/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3013.92 |
| | 8/14/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2013.92 |
| | 8/29/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3763.91 |
| | 9/12/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4263.91 |
| | 9/26/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2963.93 |
| | 10/10/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3863.91 |
| | 10/24/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4672.82 |
| | 11/8/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3263.93 |
| | 11/21/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4123.23 |
| | 12/5/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3155.99 |
| | 12/12/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5762.33 |
| | 12/19/2017 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 3875.53 |
| | 1/2/2018 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5774.61 |
| | 1/16/2018 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 5443.15 |
| | 1/29/2018 | Former  employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2094.91 |

| | | | |
|---|---|---|---|
| **Holt Blackwood** | **2/13/2018** | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 7925.71 |
| | **3/1/2018** | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 4579.75 |
| | **3/12/2018** | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2094.91 |
| | **3/26/2018** | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2494.89 |
| | **4/9/2018** | Former employee of W Resources that provided supervision, upkeep and maintenance for Delta Duck Farms, LLC | 2944.89 |
| **Holt Blackwood Total** | | | **78090.15** |
| **Honeywell** | **8/1/2017** | payments to creditor of Debtor's subsidiary KGW | 8313.45 |
| | **9/27/2017** | payments to creditor of Debtor's subsidiary KGW | 4093.57 |
| | **3/12/2018** | payments to creditor of Debtor's subsidiary KGW | 39668.92 |
| | **3/19/2018** | payments to creditor of Debtor's subsidiary KGW | 2589.28 |
| **Honeywell Total** | | | **54665.22** |
| **Hunter Flying Service** | **8/16/2017** | Inv. 07/20/17 8143 | 700 |
| **Hunter Flying Service Total** | | | **700** |
| **J. P. Morgan Equipment** | **1/17/2018** | (blank) | 15038.87 |
| **J. P. Morgan Equipment Total** | | | **15038.87** |
| **James Major** | **8/2/2017** | Unknown recipient | 375 |
| | **9/18/2017** | Unknown recipient | 750 |
| | **10/26/2017** | Unknown recipient | 525 |
| | **11/21/2017** | Unknown recipient | 375 |
| | **12/6/2017** | Unknown recipient | 375 |
| | **1/16/2018** | Unknown recipient | 375 |
| | **3/19/2018** | Unknown recipient | 750 |
| **James Major Total** | | | **3525** |
| **Jeanetta Brayboy Johnson** | **10/23/2017** | lease | 500 |
| **Jeanetta Brayboy Johnson  Total** | | | **500** |
| **Lanard's Auto** | **7/24/2017** | Automobile repairs for Michael A. Worley | 978.4 |
| | **9/20/2017** | Automobile repairs for Michael A. Worley | 1413.66 |
| | **10/24/2017** | Automobile repairs for Michael A. Worley | 498.48 |
| | **11/21/2017** | Automobile repairs for Michael A. Worley | 989.46 |
| | **1/17/2018** | Automobile repairs for Michael A. Worley | 4901.08 |
| | **2/16/2018** | Automobile repairs for Michael A. Worley | 1082.68 |
| | **3/13/2018** | Automobile repairs for Michael A. Worley | 1790.69 |
| **Lanard's Auto Total** | | | **11654.45** |
| **Lee County Water Assn** | **9/17/2017** | Payment associated with Delta Duck Farms, LLC water use. | 161.97 |
| | **9/22/2017** | Payment associated with Delta Duck Farms, LLC water use. | 237.06 |
| | **10/18/2017** | Payment associated with Delta Duck Farms, LLC water use. | 251.35 |
| | **11/20/2017** | Payment associated with Delta Duck Farms, LLC water use. | 289.68 |
| | **12/18/2017** | Payment associated with Delta Duck Farms, LLC water use. | 137.78 |
| | **1/18/2018** | Payment associated with Delta Duck Farms, LLC water use. | 129.04 |
| | **2/22/2018** | Payment associated with Delta Duck Farms, LLC water use. | 158.35 |
| | **3/14/2018** | Payment associated with Delta Duck Farms, LLC water use. | 131.38 |

| | | | | |
|---|---|---|---|---|
| Lee County Water Assn | 4/18/2018 | Payment associated with Delta Duck Farms, LLC water use. | | 93.98 |
| **Lee County Water Assn Total** | | | | **1590.59** |
| Legal Process | 11/3/2017 | (blank) | | 75 |
| **Legal Process Total** | | | | **75** |
| Marianna Greenhouse | 7/24/2017 | (blank) | | 98.49 |
| **Marianna Greenhouse Total** | | | | **98.49** |
| McCoy Plumbing | 9/19/2017 | | 964008 | 830 |
| **McCoy Plumbing Total** | | | | **830** |
| Michael Lewis | 7/28/2017 | Former employee of Debtor | | 3120.77 |
| | 8/2/2017 | Former employee of Debtor | | 3172.77 |
| | 8/25/2017 | Former employee of Debtor | | 2704.77 |
| | 9/8/2017 | Former employee of Debtor | | 2704.77 |
| | 9/12/2017 | Former employee of Debtor | | 5786.49 |
| | 9/26/2017 | Former employee of Debtor | | 3371.75 |
| | 10/11/2017 | Former employee of Debtor | | 2704.76 |
| | 10/31/2017 | Former employee of Debtor | | 2704.77 |
| | 11/15/2017 | Former employee of Debtor | | 2704.77 |
| | 11/16/2017 | Former employee of Debtor | | 2704.77 |
| | 11/29/2017 | Former employee of Debtor | | 5131.87 |
| | 12/18/2017 | Former employee of Debtor | | 1720.6 |
| | 1/5/2018 | Former employee of Debtor | | 2704.77 |
| | 1/17/2018 | Former employee of Debtor | | 2704.77 |
| | 1/30/2018 | Former employee of Debtor | | 5764.54 |
| | 2/14/2018 | Former employee of Debtor | | 2811.1 |
| | 2/27/2018 | Former employee of Debtor | | 2811.09 |
| | 3/13/2018 | Former employee of Debtor | | 2811.1 |
| | 4/4/2018 | Former employee of Debtor | | 2811.1 |
| | 4/16/2018 | Former employee of Debtor | | 2804.38 |
| **Michael Lewis Total** | | | | **63755.71** |
| Michael Worley | 2/9/2018 | Former manager and sole member | | 6000 |
| | 2/15/2018 | Former manager and sole member | | 2500 |
| | 3/8/2018 | Former manager and sole member | | 3000 |
| | 4/3/2018 | Former manager and sole member | | 2000 |
| | 4/5/2018 | Former manager and sole member | | 16500 |
| | 4/10/2018 | Former manager and sole member | | 5000 |
| | 4/12/2018 | Former manager and sole member | | 3000 |
| | 4/18/2018 | Former manager and sole member | | 3000 |
| **Michael Worley Total** | | | | **41000** |
| Mid South Bank | 1/12/2018 | payment to creditor of MAW | | 26010 |
| **Mid South Bank Total** | | | | **26010** |
| Mitchell Farm Trust | 11/10/2017 | Debtor is investigating this payment | | 8500 |
| **Mitchell Farm Trust Total** | | | | **8500** |
| Monroe County Tax Collector | 10/18/2017 | payment of subsidiary Delta Duck Farm's LLC's property taxes | | 6610.75 |
| **Monroe County Tax Collector Total** | | | | **6610.75** |
| Northwestern Energy | 4/3/2018 | payment of MT utilities | | 1839.4 |
| **Northwestern Energy Total** | | | | **1839.4** |
| Ocie Lee Trice | 10/20/2017 | TRKE Lease | | 4000 |
| **Ocie Lee Trice Total** | | | | **4000** |
| Paul M. Jones | 9/27/2017 | piloting services for MAW | | 8743.03 |
| | 9/29/2017 | piloting services for MAW | | 1396.29 |
| | 11/15/2017 | piloting services for MAW | | 6132.84 |
| | 12/14/2017 | piloting services for MAW | | 4221.65 |
| | 12/15/2017 | piloting services for MAW | | 13996.95 |
| | 1/11/2018 | piloting services for MAW | | 7144.3 |
| | 1/19/2018 | piloting services for MAW | | 11047.3 |
| **Paul M. Jones Total** | | | | **52682.36** |
| Pfendler Post & Pele | 12/11/2017 | (blank) | | 572.5 |

| | | | | |
|---|---|---|---|---|
| **Pfendler Post & Pele Total** | | | | **572.5** |
| **Printer Peteleem** | 8/10/2017 | | 23377 | 949.6 |
| | 12/12/2017 | | 23433 | 690.23 |
| **Printer Peteleem Total** | | | | **1639.83** |
| **Pristine Jets** | 7/26/2017 | Aircraft cleaning for subsidiary KGW | | 712 |
| | 10/20/2017 | Aircraft cleaning for subsidiary KGW | | 1412 |
| | 10/25/2017 | Aircraft cleaning for subsidiary KGW | | 712 |
| | 11/13/2017 | Aircraft cleaning for subsidiary KGW | | 712 |
| | 12/26/2017 | Aircraft cleaning for subsidiary KGW | | 2474 |
| | 3/28/2018 | Aircraft cleaning for subsidiary KGW | | 1412 |
| **Pristine Jets Total** | | | | **7434** |
| **Pro Power, LLC** | 4/17/2018 | Equipment repair | | 426.47 |
| **Pro Power, LLC Total** | | | | **426.47** |
| **Rockwell Collins** | 12/6/2017 | payment benefitting subsidiary KGW | | 6475 |
| **Rockwell Collins Total** | | | | **6475** |
| | | | | |
| **Roger Smith, Jr.** | 11/29/2017 | Garrett Lease - Debtor is investigating this lease payment | | 3280 |
| **Roger Smith, Jr.  Total** | | | | **3280** |
| **Ronnie Marine Plumbing** | 9/15/2017 | | 7619 | 157.5 |
| **Ronnie Marine Plumbing Total** | | | | **157.5** |
| **Roto-Rooter** | 1/18/2018 | Acct #: 25101 | | 200 |
| **Roto-Rooter Total** | | | | **200** |
| **Sabine State Bank** | 1/2/2018 | payment of Debtor's loan | | 114000 |
| **Sabine State Bank Total** | | | | **114000** |
| **Sanders Seed** | 8/30/2017 | Farming supply store | | 3607.01 |
| | 9/19/2017 | Farming supply store | | 142.5 |
| **Sanders Seed Total** | | | | **3749.51** |
| **Scott Wilson** | 3/2/2018 | Debtor is investigating this payment | | 10000 |
| | 3/9/2018 | Debtor is investigating this payment | | 20000 |
| **Scott Wilson Total** | | | | **30000** |
| **Security Advantage** | 3/19/2018 | (blank) | | 113.93 |
| **Security Advantage Total** | | | | **113.93** |
| **Southern Aircraft Services** | 7/31/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 9000 |
| | 8/29/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 5850 |
| | 10/27/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 5850 |
| | 11/9/2017 | payments for aircraft maintenance for airplane owned by subsidiary KGW | | 9000 |
| **Southern Aircraft Services Total** | | | | **29700** |
| **Southern Tuff Services** | 1/2/2018 | | 102330 | 4950 |
| **Southern Tuff Services Total** | | | | **4950** |
| **State Farm** | 1/16/2018 | Insurance for Debtor on Montana property | | 532.96 |
| **State Farm  Total** | | | | **532.96** |
| **State of Arkansas - Dept of Workforce** | 10/20/2017 | payroll taxes associated with Debtor's employees working on Delta Duck Farms, LLC in AR | | 143.92 |
| **State of Arkansas - Dept of Workforce Total** | | | | **143.92** |
| **Steel Outdoors** | 1/16/2018 | (blank) | | 5050 |
| **Steel Outdoors Total** | | | | **5050** |
| **Superior Lawn Service** | 9/18/2017 | Lawn service of unknown nature | | 159.12 |
| | 10/2/2017 | Lawn service of unknown nature | | 159.12 |
| | 11/7/2017 | Lawn service of unknown nature | | 159.12 |
| | 4/17/2018 | Lawn service of unknown nature | | 171.85 |
| **Superior Lawn Service Total** | | | | **649.21** |
| **Technology Insurance Co/Technology** | 10/5/2017 | Debtor is investigating these payments. | | 1650.5 |
| | 2/21/2018 | Debtor is investigating these payments. | | 1650.5 |
| **Technology Insurance Co/Technology Assigned Risk Total** | | | | **3301** |
| **Telephone Transf Debit** | 3/21/2018 | Debtor is investigating these payments. | | 2200 |

| | | | |
|---|---|---|---|
| **Telephone Transf Debit Total** | | | **2200** |
| **Terminex** | **8/1/2017** (blank) | | 313.57 |
| | **8/30/2017** (blank) | | 61.85 |
| | **9/12/2017** (blank) | | 117.18 |
| | **11/14/2017** (blank) | | 61.85 |
| **Terminex Total** | | | **554.45** |
| **The Security Advantage** | **9/21/2017** | 3102 | 113.93 |
| | **12/26/2017** | 3156 | 113.93 |
| **The Security Advantage Total** | | | **227.86** |
| **Theriot's Heating & Air** | **9/21/2017** AC repair of unknown nature | | 372 |
| | **10/24/2017** AC repair of unknown nature | | 880 |
| | **12/22/2017** AC repair of unknown nature | | 603 |
| **Theriot's Heating & Air Total** | | | **1855** |
| **Tracy's Glass & Mirror** | **12/12/2017** (blank) | | 285 |
| **Tracy's Glass & Mirror Total** | | | **285** |
| **Transf to Personal** | **10/24/2017** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 2000 |
| | **11/1/2017** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 19000 |
| | **11/14/2017** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 20000 |
| | **11/29/2017** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 12000 |
| | **1/2/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 10000 |
| | **1/4/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 5000 |
| | **1/5/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 10000 |
| **Transf to Personal Total** | | | **78000** |
| **Transf to Trust** | **10/11/2017** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 3500 |
| | **10/24/2017** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 2000 |
| | **11/14/2017** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1000 |
| | **1/2/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1000 |
| | **1/16/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1500 |
| | **2/7/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1500 |
| | **2/22/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 2500 |
| | **3/7/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1600 |
| | **3/14/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 8000 |
| | **4/4/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 1600 |
| | **4/13/2018** Debtor is investigating these payments but it is assumed that there were to or for the benefit of MAW. | | 3000 |
| **Transf to Trust Total** | | | **27200** |
| **Tri-County Farmers Assn** | **8/15/2017** Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 1517.58 |
| | **9/19/2017** Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 588.47 |
| | **10/24/2017** Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 2201.19 |

| | | | | |
|---|---|---|---|---|
| **Tri-County Farmers Assn** | 11/20/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 349.5 |
| | 12/26/2017 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 520.8 |
| | 2/27/2018 | Costs associated with subsidiary Delta Duck Farms, LLC corn crop | | 54.91 |
| **Tri-County Farmers Assn Total** | | | | **5232.45** |
| **United Mississipi Bank** | 1/10/2018 | Payments to creditor of Debtor's subsidiary Dunleith, it is anticipated that the transfer was made on a debt guaranteed by both Debtor and MAW. | | 160000 |
| **United Mississipi Bank Total** | | | | **160000** |
| **Wesley Harvey** | 10/23/2017 | payment of unknown lease, anticipated to be on behalf of subsidiary Delta Duck Farms, LLC | | 22500 |
| **Wesley Harvey Total** | | | | **22500** |
| **WGM Group** | 8/2/2017 | | 52325 | 295 |
| | 9/20/2017 | | 52470 | 253 |
| | 11/1/2017 | | 52924 | 576.8 |
| | 2/14/2018 | Inv 53618 | | 510.4 |
| **WGM Group Total** | | | | **1635.2** |
| **White River Powersports** | 2/12/2018 | Delta Duck Farms | | 335.74 |
| | 3/22/2018 | Delta Duck Farms | | 355.86 |
| **White River Powersports Total** | | | | **691.6** |
| **Whitney Bank** | 12/1/2017 | Payment of mortgage associated with hangar | | 21221.74 |
| | 1/2/2018 | Payment of mortgage associated with hangar | | 21110.87 |
| | 1/29/2018 | Payment of mortgage associated with hangar | | 2000 |
| | 2/1/2018 | Payment of mortgage associated with hangar | | 21110.87 |
| **Whitney Bank Total** | | | | **65443.48** |
| **Wildcat Welding Service** | 8/14/2017 | (blank) | | 3850 |
| **Wildcat Welding Service Total** | | | | **3850** |
| **Woodland Creatures** | 8/15/2017 | (blank) | | 325.04 |
| | 11/24/2017 | | 10135 | 606.98 |
| | 12/11/2017 | | 10135 | 281.94 |
| **Woodland Creatures Total** | | | | **1213.96** |
| **Woodruff E Woodruff Electric - CCD W** | 4/11/2018 | (blank) | | 1479.13 |
| **Woodruff E Woodruff Electric - CCD W. Resources Total** | | | | **1479.13** |
| **Woodruff Electric** | 4/5/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | | 1517.03 |
| | 4/20/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | | 1763.69 |
| **Woodruff Electric Total** | | | | **3280.72** |
| **Woodruff R Woodruff Resid C - CCD W** | 4/11/2018 | Work related to property located at: Fairway 112924, Debtor is investigating these payments. | | 3.95 |
| **Woodruff R Woodruff Resid C - CCD W. Resources Total** | | | | **3.95** |
| **Grand Total** | | | | **3459693.44** |